*State of Iowa v. CEQ*
No. 24-89 (D.N.D.)
Administrative Record Index

| Production::Begin Bates | Production::End Bates | File Name | DocDate | Description | DocType | AuthorName |
|---|---|---|---|---|---|---|
| AR_0000001 | AR_0000065 | CEQ-2023-0003-0001.pdf | 7/31/2023 | National Environmental Policy Act Implementing Regulations Revisions Phase 2 | PROPOSED RULES | Council on Environmental Quality |
| AR_0000066 | AR_0000074 | CEQ-2023-0003-0002.pdf | 7/31/2023 | NEPA Phase 2 NPRM Special Environmental Assessment | SUPPORTING & RELATED MATERIALS | Council on Environmental Quality |
| AR_0000075 | AR_0000116 | CEQ-2023-0003-0003.pdf | 7/31/2023 | NEPA Phase 2 NPRM Regulatory Impact Analysis | SUPPORTING & RELATED MATERIALS | Council on Environmental Quality |
| AR_0000117 | AR_0000192 | CEQ-2023-0003-0004.pdf | 7/31/2023 | CEQ Regulations-Redline of Regulations for Proposed Rule | SUPPORTING & RELATED MATERIALS | Council on Environmental Quality |
| AR_0000193 | AR_0000209 | CEQ-2023-0003-0005.pdf | 7/31/2023 | 2023 GHG and Climate Change Interim Guidance | SUPPORTING & RELATED MATERIALS | Council on Environmental Quality |
| AR_0000210 | AR_0000211 | CEQ-2023-0003-0006.pdf | 7/31/2023 | Public Comment | PUBLIC SUBMISSIONS | Anonymous |
| AR_0000212 | AR_0000215 | CEQ-2023-0003-0006-A1.pdf | 7/31/2023 | Public Comment | PUBLIC SUBMISSIONS | Anonymous |
| AR_0000216 | AR_0000216 | CEQ-2023-0003-0007.pdf | 7/31/2023 | Public Comment | PUBLIC SUBMISSIONS | Kauffman, Daniel |
| AR_0000217 | AR_0000217 | CEQ-2023-0003-0008.pdf | 7/31/2023 | Public Comment | PUBLIC SUBMISSIONS | Alimento, Ryan |
| AR_0000218 | AR_0000218 | CEQ-2023-0003-0009.pdf | 7/31/2023 | Public Comment | PUBLIC SUBMISSIONS | publiee, jean |
| AR_0000219 | AR_0000219 | CEQ-2023-0003-0010.pdf | 8/3/2023 | Public Comment | PUBLIC SUBMISSIONS | Need, Andrea |
| AR_0000220 | AR_0000221 | CEQ-2023-0003-0010-A1.pdf | 8/3/2023 | Public Comment | PUBLIC SUBMISSIONS | Need, Andrea |
| AR_0000222 | AR_0000222 | CEQ-2023-0003-0011.pdf | 8/4/2023 | Public Comment | PUBLIC SUBMISSIONS | Ravnitzky, Michael |
| AR_0000223 | AR_0000225 | CEQ-2023-0003-0011-A1.pdf | 8/4/2023 | Public Comment | PUBLIC SUBMISSIONS | Ravnitzky, Michael |
| AR_0000226 | AR_0000226 | CEQ-2023-0003-0012.pdf | 8/5/2023 | Public Comment | PUBLIC SUBMISSIONS | Anonymous |
| AR_0000227 | AR_0000227 | CEQ-2023-0003-0013.pdf | 8/9/2023 | Public Comment | PUBLIC SUBMISSIONS | American Petroleum Institute |
| AR_0000228 | AR_0000229 | CEQ-2023-0003-0013-A1.pdf | 8/9/2023 | Public Comment | PUBLIC SUBMISSIONS | American Petroleum Institute |
| AR_0000230 | AR_0000230 | CEQ-2023-0003-0014.pdf | 8/9/2023 | Public Comment | PUBLIC SUBMISSIONS | Associated General Contractors (AGC) of America |
| AR_0000231 | AR_0000231 | CEQ-2023-0003-0014-A1.pdf | 8/9/2023 | Public Comment | PUBLIC SUBMISSIONS | Associated General Contractors (AGC) of America |
| AR_0000232 | AR_0000232 | CEQ-2023-0003-0015.pdf | 8/16/2023 | Public Comment | PUBLIC SUBMISSIONS | Anonymous |
| AR_0000233 | AR_0000233 | CEQ-2023-0003-0016.pdf | 8/16/2023 | Public Comment | PUBLIC SUBMISSIONS | Sorbothane Inc |
| AR_0000234 | AR_0000234 | CEQ-2023-0003-0017.pdf | 8/21/2023 | Public Comment | PUBLIC SUBMISSIONS | U.S. Chamber of Commerce |
| AR_0000235 | AR_0000236 | CEQ-2023-0003-0017-A1.pdf | 8/21/2023 | Public Comment | PUBLIC SUBMISSIONS | U.S. Chamber of Commerce |
| AR_0000237 | AR_0000237 | CEQ-2023-0003-0018.pdf | 8/23/2023 | Public Comment | PUBLIC SUBMISSIONS | Ohio Statewide Development Corporation |
| AR_0000238 | AR_0000238 | CEQ-2023-0003-0019.pdf | 8/22/2023 | Public Comment | PUBLIC SUBMISSIONS | National Rural Electric Cooperative Association |
| AR_0000239 | AR_0000240 | CEQ-2023-0003-0019-A1.pdf | 8/22/2023 | Public Comment | PUBLIC SUBMISSIONS | National Rural Electric Cooperative Association |
| AR_0000241 | AR_0000241 | CEQ-2023-0003-0020.pdf | 8/22/2023 | Public Comment | PUBLIC SUBMISSIONS | National Association of Development Companies |
| AR_0000242 | AR_0000242 | CEQ-2023-0003-0020-A1.pdf | 8/22/2023 | Public Comment | PUBLIC SUBMISSIONS | National Association of Development Companies |
| AR_0000243 | AR_0000243 | CEQ-2023-0003-0021.pdf | 8/23/2023 | Public Comment | PUBLIC SUBMISSIONS | Scaduto, Stephen |
| AR_0000244 | AR_0000245 | CEQ-2023-0003-0022.pdf | 8/24/2023 | Mass Mail Campaign (43,218 copies) | PUBLIC SUBMISSIONS | Walsh, Susan |
| AR_0000246 | AR_0000246 | CEQ-2023-0003-0032.pdf | 8/24/2023 | Public Comment | PUBLIC SUBMISSIONS | Anonymous |
| AR_0000247 | AR_0000247 | CEQ-2023-0003-0033.pdf | 8/24/2023 | Public Comment | PUBLIC SUBMISSIONS | Anonymous |
| AR_0000248 | AR_0000248 | CEQ-2023-0003-0034.pdf | 8/24/2023 | Public Comment | PUBLIC SUBMISSIONS | Anonymous |
| AR_0000249 | AR_0000250 | CEQ-2023-0003-0035.pdf | 8/24/2023 | Public Comment | PUBLIC SUBMISSIONS | Anonymous |
| AR_0000251 | AR_0000251 | CEQ-2023-0003-0038.pdf | 8/25/2023 | Public Comment | PUBLIC SUBMISSIONS | Rust, Jeffrey |
| AR_0000252 | AR_0000252 | CEQ-2023-0003-0043.pdf | 8/25/2023 | Public Comment | PUBLIC SUBMISSIONS | Anonymous |
| AR_0000253 | AR_0000253 | CEQ-2023-0003-0052.pdf | 8/26/2023 | Public Comment | PUBLIC SUBMISSIONS | Sturgill, Emmett & Lori |
| AR_0000254 | AR_0000254 | CEQ-2023-0003-0053.pdf | 8/26/2023 | Public Comment | PUBLIC SUBMISSIONS | Carter, Tex |
| AR_0000255 | AR_0000255 | CEQ-2023-0003-0232.pdf | 8/28/2023 | Public Comment | PUBLIC SUBMISSIONS | Sorkin, Suzanne |
| AR_0000256 | AR_0000256 | CEQ-2023-0003-0241.pdf | 8/28/2023 | Public Comment | PUBLIC SUBMISSIONS | Gehr, Marc |
| AR_0000257 | AR_0000257 | CEQ-2023-0003-0246.pdf | 8/27/2023 | Public Comment | PUBLIC SUBMISSIONS | Merendino, Caleb |
| AR_0000258 | AR_0000258 | CEQ-2023-0003-3431.pdf | 8/28/2023 | Public Comment | PUBLIC SUBMISSIONS | Riley, Chris |
| AR_0000259 | AR_0000259 | CEQ-2023-0003-3441.pdf | 8/28/2023 | Public Comment | PUBLIC SUBMISSIONS | Todd, James |
| AR_0000260 | AR_0000260 | CEQ-2023-0003-3443.pdf | 8/28/2023 | Public Comment | PUBLIC SUBMISSIONS | Hansen, Amy |
| AR_0000261 | AR_0000261 | CEQ-2023-0003-3445.pdf | 8/28/2023 | Public Comment | PUBLIC SUBMISSIONS | Steele, Mary |
| AR_0000262 | AR_0000262 | CEQ-2023-0003-3449.pdf | 8/28/2023 | Public Comment | PUBLIC SUBMISSIONS | Schuett, Greg |
| AR_0000263 | AR_0000263 | CEQ-2023-0003-3451.pdf | 8/28/2023 | Public Comment | PUBLIC SUBMISSIONS | Beck, Kathleen |
| AR_0000264 | AR_0000264 | CEQ-2023-0003-3451-A1.pdf | 8/28/2023 | Public Comment | PUBLIC SUBMISSIONS | Beck, Kathleen |
| AR_0000265 | AR_0000265 | CEQ-2023-0003-3456.pdf | 8/29/2023 | Public Comment | PUBLIC SUBMISSIONS | IBC Bank |
| AR_0000266 | AR_0000268 | CEQ-2023-0003-3456-A1.pdf | 8/29/2023 | Public Comment | PUBLIC SUBMISSIONS | IBC Bank |
| AR_0000269 | AR_0000270 | CEQ-2023-0003-3459.pdf | 8/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Attorney General |
| AR_0000271 | AR_0000271 | CEQ-2023-0003-3459-A1.pdf | 8/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Attorney General |
| AR_0000272 | AR_0000273 | CEQ-2023-0003-3462.pdf | 8/30/2023 | Public Comment | PUBLIC SUBMISSIONS | Spotts, Richard |
| AR_0000274 | AR_0000286 | CEQ-2023-0003-3462-A1.pdf | 8/30/2023 | Public Comment | PUBLIC SUBMISSIONS | Spotts, Richard |
| AR_0000287 | AR_0000287 | CEQ-2023-0003-3463.pdf | 8/30/2023 | Public Comment | PUBLIC SUBMISSIONS | Pierce Transit |
| AR_0000288 | AR_0000288 | CEQ-2023-0003-3467.pdf | 8/31/2023 | Public Comment | PUBLIC SUBMISSIONS | Crofts, Betsy |
| AR_0000289 | AR_0000289 | CEQ-2023-0003-3468.pdf | 8/31/2023 | Public Comment | PUBLIC SUBMISSIONS | Cech, Joe |

Case 1:24-cv-00089-DMT-CRH   Document 58-2   Filed 07/11/24   Page 2 of 33
State of Iowa v. CEQ
No. 24-89 (D.N.D.)
Administrative Record Index

| | | | | | | |
|---|---|---|---|---|---|---|
| AR_0000290 | AR_0000290 | CEQ-2023-0003-3470.pdf | 9/1/2023 | Public Comment | PUBLIC SUBMISSIONS | Blasiak, Noah |
| AR_0000291 | AR_0000291 | CEQ-2023-0003-3480.pdf | 9/2/2023 | Public Comment | PUBLIC SUBMISSIONS | Kurtz, Ken |
| AR_0000292 | AR_0000292 | CEQ-2023-0003-3483.pdf | 9/12/2023 | Public Comment | PUBLIC SUBMISSIONS | Anonymous |
| AR_0000293 | AR_0000293 | CEQ-2023-0003-3484.pdf | 9/12/2023 | Public Comment | PUBLIC SUBMISSIONS | Anonymous |
| AR_0000294 | AR_0000294 | CEQ-2023-0003-3485.pdf | 9/12/2023 | Public Comment | PUBLIC SUBMISSIONS | Anonymous |
| AR_0000295 | AR_0000295 | CEQ-2023-0003-3486.pdf | 9/12/2023 | Public Comment | PUBLIC SUBMISSIONS | Anonymous |
| AR_0000296 | AR_0000296 | CEQ-2023-0003-3487.pdf | 9/12/2023 | Public Comment | PUBLIC SUBMISSIONS | Anonymous |
| AR_0000297 | AR_0000297 | CEQ-2023-0003-3488.pdf | 9/12/2023 | Public Comment | PUBLIC SUBMISSIONS | Anonymous |
| AR_0000298 | AR_0000298 | CEQ-2023-0003-3489.pdf | 9/12/2023 | Public Comment | PUBLIC SUBMISSIONS | Anonymous |
| AR_0000299 | AR_0000299 | CEQ-2023-0003-3490.pdf | 9/12/2023 | Public Comment | PUBLIC SUBMISSIONS | Anonymous |
| AR_0000300 | AR_0000300 | CEQ-2023-0003-3491.pdf | 9/12/2023 | Public Comment | PUBLIC SUBMISSIONS | Anonymous |
| AR_0000301 | AR_0000301 | CEQ-2023-0003-3492.pdf | 9/12/2023 | Public Comment | PUBLIC SUBMISSIONS | Anonymous |
| AR_0000302 | AR_0000302 | CEQ-2023-0003-3493.pdf | 9/12/2023 | Public Comment | PUBLIC SUBMISSIONS | Virginia Department of Transportation |
| AR_0000303 | AR_0000307 | CEQ-2023-0003-3493-A1.pdf | 9/12/2023 | Public Comment | PUBLIC SUBMISSIONS | Virginia Department of Transportation |
| AR_0000308 | AR_0000308 | CEQ-2023-0003-3496.pdf | 9/11/2023 | Public Comment | PUBLIC SUBMISSIONS | Hill, David |
| AR_0000309 | AR_0000309 | CEQ-2023-0003-3497.pdf | 9/11/2023 | Public Comment | PUBLIC SUBMISSIONS | Anonymous |
| AR_0000310 | AR_0000310 | CEQ-2023-0003-3498.pdf | 9/10/2023 | Public Comment | PUBLIC SUBMISSIONS | Spotts , Richard |
| AR_0000311 | AR_0000312 | CEQ-2023-0003-3514.pdf | 9/9/2023 | Public Comment | PUBLIC SUBMISSIONS | Shockey, Susan |
| AR_0000313 | AR_0000314 | CEQ-2023-0003-3541.pdf | 9/8/2023 | Public Comment | PUBLIC SUBMISSIONS | Silva, Grace |
| AR_0000315 | AR_0000315 | CEQ-2023-0003-3547.pdf | 9/8/2023 | Public Comment | PUBLIC SUBMISSIONS | Anonymous |
| AR_0000316 | AR_0000316 | CEQ-2023-0003-3551.pdf | 9/8/2023 | Public Comment | PUBLIC SUBMISSIONS | Huber, Eric |
| AR_0000317 | AR_0000319 | CEQ-2023-0003-3551-A1.pdf | 9/8/2023 | Public Comment | PUBLIC SUBMISSIONS | Huber, Eric |
| AR_0000320 | AR_0000320 | CEQ-2023-0003-3568.pdf | 9/8/2023 | Public Comment | PUBLIC SUBMISSIONS | Doherty, Pat |
| AR_0000321 | AR_0000321 | CEQ-2023-0003-3606.pdf | 9/7/2023 | Public Comment | PUBLIC SUBMISSIONS | Sochor, Gillian |
| AR_0000322 | AR_0000323 | CEQ-2023-0003-3621.pdf | 9/7/2023 | Public Comment | PUBLIC SUBMISSIONS | Frankel, R D |
| AR_0000324 | AR_0000324 | CEQ-2023-0003-3656.pdf | 9/5/2023 | Public Comment | PUBLIC SUBMISSIONS | National Mining Association |
| AR_0000325 | AR_0000326 | CEQ-2023-0003-3656-A1.pdf | 9/5/2023 | Public Comment | PUBLIC SUBMISSIONS | National Mining Association |
| AR_0000327 | AR_0000328 | CEQ-2023-0003-3657.pdf | 9/4/2023 | Public Comment | PUBLIC SUBMISSIONS | Somers, Elaine |
| AR_0000329 | AR_0000393 | CEQ-2023-0003-7317.pdf | 9/23/2023 | 8.26 Public Meeting Transcript | SUPPORTING & RELATED MATERIALS | Council on Environmental Quality |
| AR_0000394 | AR_0000456 | CEQ-2023-0003-7318.pdf | 9/23/2023 | 8.30 Public Meeting Transcript | SUPPORTING & RELATED MATERIALS | Council on Environmental Quality |
| AR_0000457 | AR_0000457 | CEQ-2023-0003-16084.pdf | 9/1/2023 | Mass Mail Campaign (4,268 copies) | PUBLIC SUBMISSIONS | Hull, Gary |
| AR_0000458 | AR_0000458 | CEQ-2023-0003-18428.pdf | 8/28/2023 | Public Comment | PUBLIC SUBMISSIONS | Craven, Jessica |
| AR_0000459 | AR_0000459 | CEQ-2023-0003-18430.pdf | 8/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Mann, Dawn |
| AR_0000460 | AR_0000460 | CEQ-2023-0003-18431.pdf | 8/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Park, Kristin |
| AR_0000461 | AR_0000461 | CEQ-2023-0003-18443.pdf | 9/12/2023 | Public Comment | PUBLIC SUBMISSIONS | Anonymous |
| AR_0000462 | AR_0000463 | CEQ-2023-0003-18446.pdf | 9/13/2023 | Public Comment | PUBLIC SUBMISSIONS | Friends of the Inyo |
| AR_0000464 | AR_0000464 | CEQ-2023-0003-18450.pdf | 9/13/2023 | Public Comment | PUBLIC SUBMISSIONS | Kirkland, Maria |
| AR_0000465 | AR_0000465 | CEQ-2023-0003-18451.pdf | 9/13/2023 | Public Comment | PUBLIC SUBMISSIONS | Earman, Dalani |
| AR_0000466 | AR_0000466 | CEQ-2023-0003-18458.pdf | 9/13/2023 | Public Comment | PUBLIC SUBMISSIONS | Save the Dunes |
| AR_0000467 | AR_0000467 | CEQ-2023-0003-18458-A1.pdf | 9/13/2023 | Public Comment | PUBLIC SUBMISSIONS | Save the Dunes |
| AR_0000468 | AR_0000468 | CEQ-2023-0003-18462.pdf | 9/13/2023 | Public Comment | PUBLIC SUBMISSIONS | morris, steve |
| AR_0000469 | AR_0000469 | CEQ-2023-0003-18466.pdf | 9/14/2023 | Public Comment | PUBLIC SUBMISSIONS | Anonymous |
| AR_0000470 | AR_0000470 | CEQ-2023-0003-18467.pdf | 9/14/2023 | Public Comment | PUBLIC SUBMISSIONS | Anonymous |
| AR_0000471 | AR_0000471 | CEQ-2023-0003-18468.pdf | 9/14/2023 | Public Comment | PUBLIC SUBMISSIONS | Anonymous |
| AR_0000472 | AR_0000472 | CEQ-2023-0003-18469.pdf | 9/14/2023 | Public Comment | PUBLIC SUBMISSIONS | Anonymous |
| AR_0000473 | AR_0000473 | CEQ-2023-0003-18470.pdf | 9/14/2023 | Public Comment | PUBLIC SUBMISSIONS | Anonymous |
| AR_0000474 | AR_0000474 | CEQ-2023-0003-18471.pdf | 9/14/2023 | Public Comment | PUBLIC SUBMISSIONS | Anonymous |
| AR_0000475 | AR_0000475 | CEQ-2023-0003-18472.pdf | 9/14/2023 | Public Comment | PUBLIC SUBMISSIONS | Anonymous |
| AR_0000476 | AR_0000476 | CEQ-2023-0003-18474.pdf | 9/14/2023 | Public Comment | PUBLIC SUBMISSIONS | Electric Power Supply Association |
| AR_0000477 | AR_0000487 | CEQ-2023-0003-18474-A1.pdf | 9/14/2023 | Public Comment | PUBLIC SUBMISSIONS | Electric Power Supply Association |
| AR_0000488 | AR_0000489 | CEQ-2023-0003-18480.pdf | 9/14/2023 | Public Comment | PUBLIC SUBMISSIONS | Howard, Kyle |
| AR_0000490 | AR_0000490 | CEQ-2023-0003-18484.pdf | 9/14/2023 | Public Comment | PUBLIC SUBMISSIONS | Associated General Contractors of America (AGC) |
| AR_0000491 | AR_0000493 | CEQ-2023-0003-18484-A1.pdf | 9/14/2023 | Public Comment | PUBLIC SUBMISSIONS | Associated General Contractors of America (AGC) |
| AR_0000494 | AR_0000494 | CEQ-2023-0003-18489.pdf | 9/14/2023 | Public Comment | PUBLIC SUBMISSIONS | Anonymous |
| AR_0000495 | AR_0000495 | CEQ-2023-0003-18490.pdf | 9/15/2023 | Public Comment | PUBLIC SUBMISSIONS | Anonymous |
| AR_0000496 | AR_0000496 | CEQ-2023-0003-18491.pdf | 9/15/2023 | Public Comment | PUBLIC SUBMISSIONS | Anonymous |
| AR_0000497 | AR_0000497 | CEQ-2023-0003-18492.pdf | 9/15/2023 | Public Comment | PUBLIC SUBMISSIONS | Anonymous |
| AR_0000498 | AR_0000498 | CEQ-2023-0003-18493.pdf | 9/15/2023 | Public Comment | PUBLIC SUBMISSIONS | Anonymous |
| AR_0000499 | AR_0000499 | CEQ-2023-0003-18494.pdf | 9/15/2023 | Public Comment | PUBLIC SUBMISSIONS | Anonymous |
| AR_0000500 | AR_0000500 | CEQ-2023-0003-18495.pdf | 9/15/2023 | Public Comment | PUBLIC SUBMISSIONS | Anonymous |
| AR_0000501 | AR_0000501 | CEQ-2023-0003-18496.pdf | 9/15/2023 | Public Comment | PUBLIC SUBMISSIONS | Anonymous |
| AR_0000502 | AR_0000502 | CEQ-2023-0003-18497.pdf | 9/15/2023 | Public Comment | PUBLIC SUBMISSIONS | Anonymous |
| AR_0000503 | AR_0000503 | CEQ-2023-0003-18498.pdf | 9/15/2023 | Public Comment | PUBLIC SUBMISSIONS | Anonymous |
| AR_0000504 | AR_0000504 | CEQ-2023-0003-18500.pdf | 9/15/2023 | Public Comment | PUBLIC SUBMISSIONS | Anonymous |
| AR_0000505 | AR_0000505 | CEQ-2023-0003-18501.pdf | 9/15/2023 | Public Comment | PUBLIC SUBMISSIONS | Anonymous |
| AR_0000506 | AR_0000507 | CEQ-2023-0003-18502.pdf | 9/15/2023 | Public Comment | PUBLIC SUBMISSIONS | Anonymous |
| AR_0000508 | AR_0000583 | CEQ-2023-0003-18502-A1.pdf | 9/15/2023 | Public Comment | PUBLIC SUBMISSIONS | Anonymous |
| AR_0000584 | AR_0000584 | CEQ-2023-0003-18503.pdf | 9/15/2023 | Public Comment | PUBLIC SUBMISSIONS | Anonymous |
| AR_0000585 | AR_0000585 | CEQ-2023-0003-18504.pdf | 9/15/2023 | Public Comment | PUBLIC SUBMISSIONS | Anonymous |
| AR_0000586 | AR_0000586 | CEQ-2023-0003-18505.pdf | 9/15/2023 | Public Comment | PUBLIC SUBMISSIONS | Anonymous |

Case 1:24-cv-00089-DMT-CRH   Document 58-2   Filed 07/11/24   Page 3 of 33
State of Iowa v. CEQ
No. 24-89 (D.N.D.)
Administrative Record Index

| | | | | | |
|---|---|---|---|---|---|
| AR_0000587 | AR_0000587 | CEQ-2023-0003-18506.pdf | 9/15/2023 | Public Comment | PUBLIC SUBMISSIONS | Anonymous |
| AR_0000588 | AR_0000588 | CEQ-2023-0003-18507.pdf | 9/15/2023 | Public Comment | PUBLIC SUBMISSIONS | Anonymous |
| AR_0000589 | AR_0000589 | CEQ-2023-0003-18508.pdf | 9/15/2023 | Public Comment | PUBLIC SUBMISSIONS | Anonymous |
| AR_0000590 | AR_0000590 | CEQ-2023-0003-18509.pdf | 9/15/2023 | Public Comment | PUBLIC SUBMISSIONS | Rocco, Chuck |
| AR_0000591 | AR_0000591 | CEQ-2023-0003-18510.pdf | 9/15/2023 | Public Comment | PUBLIC SUBMISSIONS | WHITCHER, STEVEN |
| AR_0000592 | AR_0000592 | CEQ-2023-0003-18512.pdf | 9/15/2023 | Public Comment | PUBLIC SUBMISSIONS | Harper-France , Melissa |
| AR_0000593 | AR_0000593 | CEQ-2023-0003-18514.pdf | 9/15/2023 | Public Comment | PUBLIC SUBMISSIONS | Jennings, Travis |
| AR_0000594 | AR_0000594 | CEQ-2023-0003-18515.pdf | 9/15/2023 | Public Comment | PUBLIC SUBMISSIONS | Hannah, Robert |
| AR_0000595 | AR_0000595 | CEQ-2023-0003-18516.pdf | 9/15/2023 | Public Comment | PUBLIC SUBMISSIONS | N, B |
| AR_0000596 | AR_0000596 | CEQ-2023-0003-18518.pdf | 9/15/2023 | Public Comment | PUBLIC SUBMISSIONS | Beauregard, Linda |
| AR_0000597 | AR_0000597 | CEQ-2023-0003-18519.pdf | 9/15/2023 | Public Comment | PUBLIC SUBMISSIONS | Anonymous |
| AR_0000598 | AR_0000598 | CEQ-2023-0003-18525.pdf | 9/15/2023 | Mass Mail Campaign (354 copies) | PUBLIC SUBMISSIONS | Kozinski, Susan |
| AR_0000599 | AR_0000599 | CEQ-2023-0003-18526.pdf | 9/15/2023 | Public Comment | PUBLIC SUBMISSIONS | Sacrison, Ralph |
| AR_0000600 | AR_0000600 | CEQ-2023-0003-18526-A1.pdf | 9/15/2023 | Public Comment | PUBLIC SUBMISSIONS | Sacrison, Ralph |
| AR_0000606 | AR_0000606 | CEQ-2023-0003-18528.pdf | 9/15/2023 | Public Comment | PUBLIC SUBMISSIONS | Johnson, Arleen |
| AR_0000607 | AR_0000607 | CEQ-2023-0003-18529.pdf | 9/15/2023 | Public Comment | PUBLIC SUBMISSIONS | chapman, sam |
| AR_0000608 | AR_0000608 | CEQ-2023-0003-18581.pdf | 9/15/2023 | Public Comment | PUBLIC SUBMISSIONS | K, Mrs |
| AR_0000609 | AR_0000609 | CEQ-2023-0003-18592.pdf | 9/15/2023 | Public Comment | PUBLIC SUBMISSIONS | Starke , Shirley |
| AR_0000610 | AR_0000610 | CEQ-2023-0003-18726.pdf | 9/15/2023 | Public Comment | PUBLIC SUBMISSIONS | Goldberg, Polly |
| AR_0000611 | AR_0000611 | CEQ-2023-0003-18747.pdf | 9/15/2023 | Public Comment | PUBLIC SUBMISSIONS | J, D |
| AR_0000612 | AR_0000612 | CEQ-2023-0003-18758.pdf | 9/15/2023 | Public Comment | PUBLIC SUBMISSIONS | Seward, Renee |
| AR_0000613 | AR_0000613 | CEQ-2023-0003-18772.pdf | 9/15/2023 | Public Comment | PUBLIC SUBMISSIONS | K, Craig |
| AR_0000614 | AR_0000614 | CEQ-2023-0003-18784.pdf | 9/15/2023 | Public Comment | PUBLIC SUBMISSIONS | Frank, Dave |
| AR_0000615 | AR_0000615 | CEQ-2023-0003-18799.pdf | 9/15/2023 | Public Comment | PUBLIC SUBMISSIONS | Lowenthal, Steven |
| AR_0000616 | AR_0000616 | CEQ-2023-0003-18897.pdf | 9/15/2023 | Public Comment | PUBLIC SUBMISSIONS | Coffey , Roger |
| AR_0000617 | AR_0000617 | CEQ-2023-0003-18913.pdf | 9/15/2023 | Public Comment | PUBLIC SUBMISSIONS | Sicard-Cowan, Helene |
| AR_0000618 | AR_0000618 | CEQ-2023-0003-18934.pdf | 9/15/2023 | Public Comment | PUBLIC SUBMISSIONS | Pilkington, Gloria |
| AR_0000619 | AR_0000619 | CEQ-2023-0003-19066.pdf | 9/15/2023 | Public Comment | PUBLIC SUBMISSIONS | Olk, Todd |
| AR_0000620 | AR_0000620 | CEQ-2023-0003-19084.pdf | 9/15/2023 | Public Comment | PUBLIC SUBMISSIONS | Borleis, Gerald |
| AR_0000621 | AR_0000621 | CEQ-2023-0003-19105.pdf | 9/15/2023 | Public Comment | PUBLIC SUBMISSIONS | McHugh, PATRICIA |
| AR_0000622 | AR_0000622 | CEQ-2023-0003-19122.pdf | 9/15/2023 | Public Comment | PUBLIC SUBMISSIONS | Anonymous |
| AR_0000623 | AR_0000623 | CEQ-2023-0003-19133.pdf | 9/15/2023 | Public Comment | PUBLIC SUBMISSIONS | Farin, Larry |
| AR_0000624 | AR_0000624 | CEQ-2023-0003-19155.pdf | 9/15/2023 | Public Comment | PUBLIC SUBMISSIONS | Ringler, Susan |
| AR_0000625 | AR_0000625 | CEQ-2023-0003-19170.pdf | 9/15/2023 | Public Comment | PUBLIC SUBMISSIONS | Moreau, Jackie |
| AR_0000626 | AR_0000626 | CEQ-2023-0003-19190.pdf | 9/15/2023 | Public Comment | PUBLIC SUBMISSIONS | Neal, Jim |
| AR_0000627 | AR_0000627 | CEQ-2023-0003-19325.pdf | 9/15/2023 | Public Comment | PUBLIC SUBMISSIONS | Fiegel, Oliver |
| AR_0000628 | AR_0000629 | CEQ-2023-0003-19326.pdf | 9/15/2023 | Public Comment | PUBLIC SUBMISSIONS | Raghunath, Shreyas |
| AR_0000630 | AR_0000630 | CEQ-2023-0003-19333.pdf | 9/15/2023 | Public Comment | PUBLIC SUBMISSIONS | Hendrix, Linda |
| AR_0000631 | AR_0000631 | CEQ-2023-0003-19346.pdf | 9/15/2023 | Public Comment | PUBLIC SUBMISSIONS | Haavik, Kristof |
| AR_0000632 | AR_0000632 | CEQ-2023-0003-19347.pdf | 9/15/2023 | Public Comment | PUBLIC SUBMISSIONS | Curran, Hugh |
| AR_0000633 | AR_0000633 | CEQ-2023-0003-19348.pdf | 9/15/2023 | Public Comment | PUBLIC SUBMISSIONS | Still , Brian |
| AR_0000634 | AR_0000634 | CEQ-2023-0003-19349.pdf | 9/15/2023 | Public Comment | PUBLIC SUBMISSIONS | Lebron, Laraine |
| AR_0000635 | AR_0000635 | CEQ-2023-0003-19351.pdf | 9/15/2023 | Public Comment | PUBLIC SUBMISSIONS | Ramsey, Al |
| AR_0000636 | AR_0000636 | CEQ-2023-0003-19352.pdf | 9/15/2023 | Public Comment | PUBLIC SUBMISSIONS | Binelli, Derek |
| AR_0000637 | AR_0000637 | CEQ-2023-0003-19354.pdf | 9/15/2023 | Public Comment | PUBLIC SUBMISSIONS | Mace, Pat |
| AR_0000638 | AR_0000638 | CEQ-2023-0003-19356.pdf | 9/15/2023 | Public Comment | PUBLIC SUBMISSIONS | Bee, Paula |
| AR_0000639 | AR_0000639 | CEQ-2023-0003-19358.pdf | 9/15/2023 | Public Comment | PUBLIC SUBMISSIONS | Johnson, Kenneth W |
| AR_0000640 | AR_0000640 | CEQ-2023-0003-19359.pdf | 9/15/2023 | Public Comment | PUBLIC SUBMISSIONS | Rosenfeld, Jason |
| AR_0000641 | AR_0000641 | CEQ-2023-0003-19362.pdf | 9/15/2023 | Public Comment | PUBLIC SUBMISSIONS | L, candace |
| AR_0000642 | AR_0000642 | CEQ-2023-0003-19363.pdf | 9/15/2023 | Public Comment | PUBLIC SUBMISSIONS | Zycher, Benjamin |
| AR_0000643 | AR_0000653 | CEQ-2023-0003-19363-A1.pdf | 9/15/2023 | Public Comment | PUBLIC SUBMISSIONS | Zycher, Benjamin |
| AR_0000654 | AR_0000654 | CEQ-2023-0003-19364.pdf | 9/15/2023 | Public Comment | PUBLIC SUBMISSIONS | Hasted, Sarah |
| AR_0000655 | AR_0000655 | CEQ-2023-0003-19368.pdf | 9/15/2023 | Public Comment | PUBLIC SUBMISSIONS | Berger, Kathleen |
| AR_0000656 | AR_0000656 | CEQ-2023-0003-19369.pdf | 9/15/2023 | Public Comment | PUBLIC SUBMISSIONS | DiFante , Diane |
| AR_0000657 | AR_0000657 | CEQ-2023-0003-19371.pdf | 9/15/2023 | Public Comment | PUBLIC SUBMISSIONS | Ryan, Carolyn |
| AR_0000658 | AR_0000658 | CEQ-2023-0003-19375.pdf | 9/15/2023 | Public Comment | PUBLIC SUBMISSIONS | The Wild Lands Projects, Inc |
| AR_0000659 | AR_0000659 | CEQ-2023-0003-19378.pdf | 9/15/2023 | Public Comment | PUBLIC SUBMISSIONS | Anonymous |
| AR_0000660 | AR_0000660 | CEQ-2023-0003-19379.pdf | 9/15/2023 | Public Comment | PUBLIC SUBMISSIONS | Gerg, Elles |
| AR_0000661 | AR_0000661 | CEQ-2023-0003-19380.pdf | 9/15/2023 | Public Comment | PUBLIC SUBMISSIONS | Gx, Perry |
| AR_0000662 | AR_0000662 | CEQ-2023-0003-19382.pdf | 9/15/2023 | Public Comment | PUBLIC SUBMISSIONS | Anonymous |
| AR_0000663 | AR_0000663 | CEQ-2023-0003-19383.pdf | 9/15/2023 | Public Comment | PUBLIC SUBMISSIONS | LEVITT, JEFFREY |
| AR_0000664 | AR_0000664 | CEQ-2023-0003-19384.pdf | 9/15/2023 | Public Comment | PUBLIC SUBMISSIONS | A, M |
| AR_0000665 | AR_0000665 | CEQ-2023-0003-19385.pdf | 9/15/2023 | Public Comment | PUBLIC SUBMISSIONS | Terra Advocati |
| AR_0000666 | AR_0000666 | CEQ-2023-0003-19391.pdf | 9/15/2023 | Public Comment | PUBLIC SUBMISSIONS | Fischer, June |
| AR_0000667 | AR_0000667 | CEQ-2023-0003-19394.pdf | 9/15/2023 | Public Comment | PUBLIC SUBMISSIONS | Brenizer, Craig |
| AR_0000668 | AR_0000668 | CEQ-2023-0003-19396.pdf | 9/15/2023 | Public Comment | PUBLIC SUBMISSIONS | Hale, Nancy |
| AR_0000669 | AR_0000669 | CEQ-2023-0003-19397.pdf | 9/15/2023 | Public Comment | PUBLIC SUBMISSIONS | Crawford, Morgan |
| AR_0000670 | AR_0000670 | CEQ-2023-0003-19398.pdf | 9/15/2023 | Public Comment | PUBLIC SUBMISSIONS | Mistretta, Jeannette |
| AR_0000671 | AR_0000671 | CEQ-2023-0003-19400.pdf | 9/15/2023 | Public Comment | PUBLIC SUBMISSIONS | Graves, Sandy |
| AR_0000672 | AR_0000672 | CEQ-2023-0003-19402.pdf | 9/15/2023 | Public Comment | PUBLIC SUBMISSIONS | French, Nina |
| AR_0000673 | AR_0000673 | CEQ-2023-0003-19442.pdf | 9/15/2023 | Public Comment | PUBLIC SUBMISSIONS | F , Linda |
| AR_0000674 | AR_0000674 | CEQ-2023-0003-19444.pdf | 9/15/2023 | Public Comment | PUBLIC SUBMISSIONS | Dragon, David |

| AR_0000675 | AR_0000675 | CEQ-2023-0003-19445.pdf | 9/15/2023 | Public Comment | PUBLIC SUBMISSIONS | Davis, Alvin |
|---|---|---|---|---|---|---|
| AR_0000676 | AR_0000676 | CEQ-2023-0003-19446.pdf | 9/15/2023 | Public Comment | PUBLIC SUBMISSIONS | Petty, Kevin |
| AR_0000677 | AR_0000677 | CEQ-2023-0003-19447.pdf | 9/15/2023 | Public Comment | PUBLIC SUBMISSIONS | Anonymous |
| AR_0000678 | AR_0000678 | CEQ-2023-0003-19448.pdf | 9/15/2023 | Public Comment | PUBLIC SUBMISSIONS | Anonymous |
| AR_0000679 | AR_0000679 | CEQ-2023-0003-19449.pdf | 9/15/2023 | Public Comment | PUBLIC SUBMISSIONS | Curtis, Anthony |
| AR_0000680 | AR_0000680 | CEQ-2023-0003-19450.pdf | 9/15/2023 | Public Comment | PUBLIC SUBMISSIONS | Wormley, joel |
| AR_0000681 | AR_0000681 | CEQ-2023-0003-19451.pdf | 9/15/2023 | Public Comment | PUBLIC SUBMISSIONS | Anonymous |
| AR_0000682 | AR_0000682 | CEQ-2023-0003-19665.pdf | 9/15/2023 | Public Comment | PUBLIC SUBMISSIONS | Anderson, M |
| AR_0000683 | AR_0000683 | CEQ-2023-0003-19693.pdf | 9/15/2023 | Public Comment | PUBLIC SUBMISSIONS | Holley, Stacey |
| AR_0000685 | AR_0000685 | CEQ-2023-0003-19694.pdf | 9/15/2023 | Public Comment | PUBLIC SUBMISSIONS | Pache, Tom |
| AR_0000686 | AR_0000686 | CEQ-2023-0003-19695.pdf | 9/15/2023 | Public Comment | PUBLIC SUBMISSIONS | ehrlich, carol |
| AR_0000687 | AR_0000687 | CEQ-2023-0003-19696.pdf | 9/15/2023 | Public Comment | PUBLIC SUBMISSIONS | Inskeep, Judith |
| AR_0000688 | AR_0000688 | CEQ-2023-0003-21117.pdf | 9/15/2023 | Public Comment | PUBLIC SUBMISSIONS | Berger, Rhonda |
| AR_0000689 | AR_0000689 | CEQ-2023-0003-21118.pdf | 9/15/2023 | Public Comment | PUBLIC SUBMISSIONS | Doetsch, S |
| AR_0000690 | AR_0000690 | CEQ-2023-0003-21119.pdf | 9/15/2023 | Public Comment | PUBLIC SUBMISSIONS | Rudolph, JoEllen |
| AR_0000691 | AR_0000691 | CEQ-2023-0003-21120.pdf | 9/15/2023 | Public Comment | PUBLIC SUBMISSIONS | VINCI, LEON |
| AR_0000692 | AR_0000692 | CEQ-2023-0003-21121.pdf | 9/15/2023 | Public Comment | PUBLIC SUBMISSIONS | Watts, Diane |
| AR_0000693 | AR_0000693 | CEQ-2023-0003-21123.pdf | 9/15/2023 | Public Comment | PUBLIC SUBMISSIONS | Huber, John |
| AR_0000694 | AR_0000694 | CEQ-2023-0003-21124.pdf | 9/15/2023 | Public Comment | PUBLIC SUBMISSIONS | Carvey, Eldon |
| AR_0000695 | AR_0000695 | CEQ-2023-0003-21125.pdf | 9/15/2023 | Public Comment | PUBLIC SUBMISSIONS | Needham, Meredith |
| AR_0000696 | AR_0000696 | CEQ-2023-0003-21127.pdf | 9/15/2023 | Public Comment | PUBLIC SUBMISSIONS | Kamrath, Julie |
| AR_0000697 | AR_0000697 | CEQ-2023-0003-21128.pdf | 9/15/2023 | Public Comment | PUBLIC SUBMISSIONS | Nemeth, Lisa |
| AR_0000698 | AR_0000698 | CEQ-2023-0003-21129.pdf | 9/15/2023 | Public Comment | PUBLIC SUBMISSIONS | Stacey , Karen |
| AR_0000699 | AR_0000699 | CEQ-2023-0003-21130.pdf | 9/15/2023 | Public Comment | PUBLIC SUBMISSIONS | Zappala, Sam |
| AR_0000700 | AR_0000700 | CEQ-2023-0003-21131.pdf | 9/15/2023 | Public Comment | PUBLIC SUBMISSIONS | Esposito, Louis |
| AR_0000701 | AR_0000701 | CEQ-2023-0003-21132.pdf | 9/15/2023 | Public Comment | PUBLIC SUBMISSIONS | Dougan, Sarah |
| AR_0000702 | AR_0000702 | CEQ-2023-0003-21133.pdf | 9/15/2023 | Public Comment | PUBLIC SUBMISSIONS | Wisboro, Judith |
| AR_0000703 | AR_0000703 | CEQ-2023-0003-21134.pdf | 9/15/2023 | Public Comment | PUBLIC SUBMISSIONS | Vincent, Peggie Jo |
| AR_0000704 | AR_0000704 | CEQ-2023-0003-21134-A1.pdf | 9/15/2023 | Public Comment | PUBLIC SUBMISSIONS | Vincent, Peggie Jo |
| AR_0000705 | AR_0000705 | CEQ-2023-0003-21135.pdf | 9/15/2023 | Public Comment | PUBLIC SUBMISSIONS | shiffrin, joyce |
| AR_0000706 | AR_0000706 | CEQ-2023-0003-21136.pdf | 9/15/2023 | Public Comment | PUBLIC SUBMISSIONS | Brooking, Betty |
| AR_0000707 | AR_0000707 | CEQ-2023-0003-21137.pdf | 9/15/2023 | Public Comment | PUBLIC SUBMISSIONS | Sargent, Shawn |
| AR_0000708 | AR_0000708 | CEQ-2023-0003-21138.pdf | 9/15/2023 | Public Comment | PUBLIC SUBMISSIONS | Rushlow, Claudia |
| AR_0000709 | AR_0000709 | CEQ-2023-0003-21139.pdf | 9/15/2023 | Public Comment | PUBLIC SUBMISSIONS | Goodman, Pamela |
| AR_0000710 | AR_0000710 | CEQ-2023-0003-21141.pdf | 9/15/2023 | Public Comment | PUBLIC SUBMISSIONS | martinez, priscilla |
| AR_0000711 | AR_0000711 | CEQ-2023-0003-21142.pdf | 9/15/2023 | Public Comment | PUBLIC SUBMISSIONS | Rowell, Patricia |
| AR_0000712 | AR_0000712 | CEQ-2023-0003-21144.pdf | 9/15/2023 | Public Comment | PUBLIC SUBMISSIONS | Antonio, Beverly |
| AR_0000713 | AR_0000713 | CEQ-2023-0003-21147.pdf | 9/15/2023 | Public Comment | PUBLIC SUBMISSIONS | Othrow, Marge |
| AR_0000714 | AR_0000714 | CEQ-2023-0003-21149.pdf | 9/15/2023 | Public Comment | PUBLIC SUBMISSIONS | Brown, Robert |
| AR_0000715 | AR_0000715 | CEQ-2023-0003-21150.pdf | 9/15/2023 | Public Comment | PUBLIC SUBMISSIONS | Spurling, Leslie |
| AR_0000716 | AR_0000716 | CEQ-2023-0003-21152.pdf | 9/15/2023 | Public Comment | PUBLIC SUBMISSIONS | richards, paul thomas |
| AR_0000717 | AR_0000717 | CEQ-2023-0003-21152-A1.pdf | 9/15/2023 | Public Comment | PUBLIC SUBMISSIONS | richards, paul thomas |
| AR_0000718 | AR_0000718 | CEQ-2023-0003-21153.pdf | 9/15/2023 | Public Comment | PUBLIC SUBMISSIONS | Ayers, Frank |
| AR_0000719 | AR_0000719 | CEQ-2023-0003-21155.pdf | 9/15/2023 | Public Comment | PUBLIC SUBMISSIONS | Marrs, Chris |
| AR_0000720 | AR_0000720 | CEQ-2023-0003-21157.pdf | 9/15/2023 | Public Comment | PUBLIC SUBMISSIONS | Tidwell, Marion |
| AR_0000721 | AR_0000721 | CEQ-2023-0003-21160.pdf | 9/16/2023 | Public Comment | PUBLIC SUBMISSIONS | Larick, Robert |
| AR_0000722 | AR_0000722 | CEQ-2023-0003-21161.pdf | 9/16/2023 | Public Comment | PUBLIC SUBMISSIONS | DeCastris, Valeri |
| AR_0000723 | AR_0000723 | CEQ-2023-0003-21163.pdf | 9/16/2023 | Public Comment | PUBLIC SUBMISSIONS | Anderson, Mark |
| AR_0000724 | AR_0000724 | CEQ-2023-0003-21166.pdf | 9/16/2023 | Public Comment | PUBLIC SUBMISSIONS | Price, Marilyn |
| AR_0000725 | AR_0000725 | CEQ-2023-0003-21169.pdf | 9/16/2023 | Public Comment | PUBLIC SUBMISSIONS | Dace, Letitia |
| AR_0000726 | AR_0000726 | CEQ-2023-0003-21170.pdf | 9/16/2023 | Public Comment | PUBLIC SUBMISSIONS | Zeis , Mary Lou |
| AR_0000727 | AR_0000727 | CEQ-2023-0003-21172.pdf | 9/16/2023 | Public Comment | PUBLIC SUBMISSIONS | Cammett, Lisa A |
| AR_0000728 | AR_0000728 | CEQ-2023-0003-21173.pdf | 9/16/2023 | Public Comment | PUBLIC SUBMISSIONS | Firestone, Lynne |
| AR_0000729 | AR_0000729 | CEQ-2023-0003-21174.pdf | 9/16/2023 | Public Comment | PUBLIC SUBMISSIONS | Bochantin , Leona |
| AR_0000730 | AR_0000730 | CEQ-2023-0003-21176.pdf | 9/16/2023 | Public Comment | PUBLIC SUBMISSIONS | Ryan, Jennifer |
| AR_0000731 | AR_0000731 | CEQ-2023-0003-21178.pdf | 9/16/2023 | Public Comment | PUBLIC SUBMISSIONS | Price, Jim |
| AR_0000732 | AR_0000732 | CEQ-2023-0003-21179.pdf | 9/16/2023 | Public Comment | PUBLIC SUBMISSIONS | Bare, Eric |
| AR_0000733 | AR_0000733 | CEQ-2023-0003-21180.pdf | 9/16/2023 | Public Comment | PUBLIC SUBMISSIONS | Schmidt, Krista |
| AR_0000734 | AR_0000734 | CEQ-2023-0003-21181.pdf | 9/16/2023 | Public Comment | PUBLIC SUBMISSIONS | Anonymous |
| AR_0000735 | AR_0000735 | CEQ-2023-0003-21182.pdf | 9/16/2023 | Public Comment | PUBLIC SUBMISSIONS | Blake, Veronica |
| AR_0000736 | AR_0000736 | CEQ-2023-0003-21183.pdf | 9/16/2023 | Public Comment | PUBLIC SUBMISSIONS | sobek, snadra |
| AR_0000737 | AR_0000737 | CEQ-2023-0003-21185.pdf | 9/16/2023 | Public Comment | PUBLIC SUBMISSIONS | Ruland , Kate |
| AR_0000738 | AR_0000738 | CEQ-2023-0003-21186.pdf | 9/16/2023 | Public Comment | PUBLIC SUBMISSIONS | Brucaya, Jerry |
| AR_0000739 | AR_0000739 | CEQ-2023-0003-21187.pdf | 9/16/2023 | Public Comment | PUBLIC SUBMISSIONS | Black, Diane |
| AR_0000740 | AR_0000740 | CEQ-2023-0003-21189.pdf | 9/16/2023 | Public Comment | PUBLIC SUBMISSIONS | Anonymous |
| AR_0000741 | AR_0000741 | CEQ-2023-0003-21190.pdf | 9/16/2023 | Public Comment | PUBLIC SUBMISSIONS | Wagner, Pat |
| AR_0000742 | AR_0000742 | CEQ-2023-0003-21192.pdf | 9/16/2023 | Public Comment | PUBLIC SUBMISSIONS | Vogt, Susan |
| AR_0000743 | AR_0000743 | CEQ-2023-0003-21193.pdf | 9/16/2023 | Public Comment | PUBLIC SUBMISSIONS | Gingerich, julie |
| AR_0000744 | AR_0000744 | CEQ-2023-0003-21195.pdf | 9/16/2023 | Public Comment | PUBLIC SUBMISSIONS | Harris, Tewania |
| AR_0000745 | AR_0000745 | CEQ-2023-0003-21198.pdf | 9/16/2023 | Public Comment | PUBLIC SUBMISSIONS | Miner, Robert |
| AR_0000746 | AR_0000746 | CEQ-2023-0003-21199.pdf | 9/16/2023 | Public Comment | PUBLIC SUBMISSIONS | W, Craig |
| AR_0000747 | AR_0000747 | CEQ-2023-0003-21200.pdf | 9/16/2023 | Public Comment | PUBLIC SUBMISSIONS | Anonymous |

Case 1:24-cv-00089-DMT-CRH   Document 58-2   Filed 07/11/24   Page 5 of 33
*State of Iowa v. CEQ*
No. 24-89 (D.N.D.)
Administrative Record Index

| AR_0000748 | AR_0000748 | CEQ-2023-0003-21202.pdf | 9/16/2023 Public Comment | PUBLIC SUBMISSIONS | Anonymous |
|---|---|---|---|---|---|
| AR_0000749 | AR_0000749 | CEQ-2023-0003-21203.pdf | 9/16/2023 Public Comment | PUBLIC SUBMISSIONS | Dean, Candace |
| AR_0000750 | AR_0000750 | CEQ-2023-0003-21208.pdf | 9/16/2023 Public Comment | PUBLIC SUBMISSIONS | Griffin, Adrian |
| AR_0000751 | AR_0000752 | CEQ-2023-0003-21209.pdf | 9/16/2023 Public Comment | PUBLIC SUBMISSIONS | Young, James |
| AR_0000753 | AR_0000753 | CEQ-2023-0003-21211.pdf | 9/16/2023 Public Comment | PUBLIC SUBMISSIONS | Benedict, Derek |
| AR_0000754 | AR_0000754 | CEQ-2023-0003-21213.pdf | 9/16/2023 Public Comment | PUBLIC SUBMISSIONS | Handelsman, Robert |
| AR_0000755 | AR_0000755 | CEQ-2023-0003-21216.pdf | 9/17/2023 Public Comment | PUBLIC SUBMISSIONS | Uhlman, Jerry |
| AR_0000756 | AR_0000756 | CEQ-2023-0003-21217.pdf | 9/17/2023 Public Comment | PUBLIC SUBMISSIONS | Rakaczky, Rachel |
| AR_0000757 | AR_0000757 | CEQ-2023-0003-21219.pdf | 9/17/2023 Public Comment | PUBLIC SUBMISSIONS | Connor, Anastasia |
| AR_0000758 | AR_0000758 | CEQ-2023-0003-21222.pdf | 9/17/2023 Public Comment | PUBLIC SUBMISSIONS | Lester, Mary |
| AR_0000759 | AR_0000759 | CEQ-2023-0003-21223.pdf | 9/17/2023 Public Comment | PUBLIC SUBMISSIONS | Sampson, T.A. |
| AR_0000760 | AR_0000760 | CEQ-2023-0003-21231.pdf | 9/17/2023 Public Comment | PUBLIC SUBMISSIONS | Femat, Deborah |
| AR_0000761 | AR_0000761 | CEQ-2023-0003-21233.pdf | 9/17/2023 Public Comment | PUBLIC SUBMISSIONS | Smith , Suzannah |
| AR_0000762 | AR_0000762 | CEQ-2023-0003-21244.pdf | 9/17/2023 Public Comment | PUBLIC SUBMISSIONS | Darvill-Coate, Kari |
| AR_0000763 | AR_0000764 | CEQ-2023-0003-21246.pdf | 9/17/2023 Public Comment | PUBLIC SUBMISSIONS | Mathews, Mary |
| AR_0000765 | AR_0000765 | CEQ-2023-0003-21248.pdf | 9/17/2023 Public Comment | PUBLIC SUBMISSIONS | Anonymous |
| AR_0000766 | AR_0000766 | CEQ-2023-0003-21250.pdf | 9/17/2023 Public Comment | PUBLIC SUBMISSIONS | Miniscalco , Emma |
| AR_0000767 | AR_0000767 | CEQ-2023-0003-21252.pdf | 9/17/2023 Public Comment | PUBLIC SUBMISSIONS | Klemetsen, Susan |
| AR_0000768 | AR_0000768 | CEQ-2023-0003-21253.pdf | 9/17/2023 Public Comment | PUBLIC SUBMISSIONS | Kelley, Don |
| AR_0000769 | AR_0000769 | CEQ-2023-0003-21260.pdf | 9/17/2023 Public Comment | PUBLIC SUBMISSIONS | Carpenter, Derek |
| AR_0000770 | AR_0000770 | CEQ-2023-0003-21261.pdf | 9/18/2023 Public Comment | PUBLIC SUBMISSIONS | Bose, Frances Pavlas |
| AR_0000771 | AR_0000771 | CEQ-2023-0003-21262.pdf | 9/18/2023 Public Comment | PUBLIC SUBMISSIONS | Simmons, Todd |
| AR_0000772 | AR_0000772 | CEQ-2023-0003-21263.pdf | 9/18/2023 Public Comment | PUBLIC SUBMISSIONS | Hart, Annie |
| AR_0000773 | AR_0000773 | CEQ-2023-0003-21266.pdf | 9/18/2023 Public Comment | PUBLIC SUBMISSIONS | Anonymous |
| AR_0000774 | AR_0000774 | CEQ-2023-0003-21267.pdf | 9/18/2023 Public Comment | PUBLIC SUBMISSIONS | Anonymous |
| AR_0000775 | AR_0000775 | CEQ-2023-0003-21268.pdf | 9/18/2023 Public Comment | PUBLIC SUBMISSIONS | NELSON, KAREN |
| AR_0000776 | AR_0000776 | CEQ-2023-0003-21269.pdf | 9/18/2023 Public Comment | PUBLIC SUBMISSIONS | Embry, Judy |
| AR_0000777 | AR_0000777 | CEQ-2023-0003-21271.pdf | 9/18/2023 Public Comment | PUBLIC SUBMISSIONS | Danoff, Sherri |
| AR_0000778 | AR_0000778 | CEQ-2023-0003-21272.pdf | 9/18/2023 Public Comment | PUBLIC SUBMISSIONS | Jarding, Lilias |
| AR_0000779 | AR_0000779 | CEQ-2023-0003-21273.pdf | 9/18/2023 Public Comment | PUBLIC SUBMISSIONS | Pash, Eric |
| AR_0000780 | AR_0000780 | CEQ-2023-0003-21279.pdf | 9/18/2023 Public Comment | PUBLIC SUBMISSIONS | Bright, Roselie |
| AR_0000781 | AR_0000793 | CEQ-2023-0003-21279-A1.pdf | 9/18/2023 Public Comment | PUBLIC SUBMISSIONS | Bright, Roselie |
| AR_0000794 | AR_0000794 | CEQ-2023-0003-21280.pdf | 9/18/2023 Public Comment | PUBLIC SUBMISSIONS | Lamb, Ron |
| AR_0000795 | AR_0000796 | CEQ-2023-0003-21280-A1.pdf | 9/18/2023 Public Comment | PUBLIC SUBMISSIONS | Lamb, Ron |
| AR_0000797 | AR_0000797 | CEQ-2023-0003-21282.pdf | 9/18/2023 Public Comment | PUBLIC SUBMISSIONS | saign, geoffrey |
| AR_0000798 | AR_0000798 | CEQ-2023-0003-21283.pdf | 9/18/2023 Public Comment | PUBLIC SUBMISSIONS | Stork, Linda |
| AR_0000799 | AR_0000799 | CEQ-2023-0003-21284.pdf | 9/18/2023 Public Comment | PUBLIC SUBMISSIONS | Anonymous |
| AR_0000800 | AR_0000800 | CEQ-2023-0003-21285.pdf | 9/18/2023 Public Comment | PUBLIC SUBMISSIONS | OBrien, Jessica |
| AR_0000801 | AR_0000801 | CEQ-2023-0003-21286.pdf | 9/19/2023 Public Comment | PUBLIC SUBMISSIONS | Ratcliff, Philip |
| AR_0000802 | AR_0000802 | CEQ-2023-0003-21289.pdf | 9/19/2023 Public Comment | PUBLIC SUBMISSIONS | Walz, Sister Mary |
| AR_0000803 | AR_0000803 | CEQ-2023-0003-21298.pdf | 9/19/2023 Public Comment | PUBLIC SUBMISSIONS | Dunham, Frances |
| AR_0000804 | AR_0000804 | CEQ-2023-0003-21309.pdf | 9/19/2023 Public Comment | PUBLIC SUBMISSIONS | Gambacini, Katherine |
| AR_0000805 | AR_0000805 | CEQ-2023-0003-21316.pdf | 9/20/2023 Public Comment | PUBLIC SUBMISSIONS | Robinson, Eric |
| AR_0000806 | AR_0000806 | CEQ-2023-0003-21317.pdf | 9/20/2023 Public Comment | PUBLIC SUBMISSIONS | Anonymous |
| AR_0000807 | AR_0000808 | CEQ-2023-0003-21317-A1.pdf | 9/20/2023 Public Comment | PUBLIC SUBMISSIONS | Anonymous |
| AR_0000809 | AR_0000809 | CEQ-2023-0003-21318.pdf | 9/20/2023 Public Comment | PUBLIC SUBMISSIONS | Anonymous |
| AR_0000810 | AR_0000810 | CEQ-2023-0003-21320.pdf | 9/20/2023 Public Comment | PUBLIC SUBMISSIONS | Ralston , Dave |
| AR_0000811 | AR_0000811 | CEQ-2023-0003-21321.pdf | 9/20/2023 Public Comment | PUBLIC SUBMISSIONS | uhlig, lauren |
| AR_0000812 | AR_0000813 | CEQ-2023-0003-21322.pdf | 9/20/2023 Public Comment | PUBLIC SUBMISSIONS | Turner, C. |
| AR_0000814 | AR_0000814 | CEQ-2023-0003-21327.pdf | 9/20/2023 Public Comment | PUBLIC SUBMISSIONS | Halbrooks, Gary |
| AR_0000815 | AR_0000815 | CEQ-2023-0003-21333.pdf | 9/20/2023 Public Comment | PUBLIC SUBMISSIONS | Main, Deborah |
| AR_0000816 | AR_0000816 | CEQ-2023-0003-21338.pdf | 9/20/2023 Public Comment | PUBLIC SUBMISSIONS | Martin, Nedene |
| AR_0000817 | AR_0000817 | CEQ-2023-0003-21339.pdf | 9/20/2023 Public Comment | PUBLIC SUBMISSIONS | Pien, Natalie |
| AR_0000818 | AR_0000819 | CEQ-2023-0003-21339-A1.pdf | 9/20/2023 Public Comment | PUBLIC SUBMISSIONS | Pien, Natalie |
| AR_0000820 | AR_0000820 | CEQ-2023-0003-21340.pdf | 9/20/2023 Public Comment | PUBLIC SUBMISSIONS | Pﾃｩrez, Monica |
| AR_0000821 | AR_0000822 | CEQ-2023-0003-21345.pdf | 9/20/2023 Public Comment | PUBLIC SUBMISSIONS | Anonymous |
| AR_0000823 | AR_0000823 | CEQ-2023-0003-21361.pdf | 9/21/2023 Public Comment | PUBLIC SUBMISSIONS | Anonymous |
| AR_0000824 | AR_0000824 | CEQ-2023-0003-21363.pdf | 9/21/2023 Public Comment | PUBLIC SUBMISSIONS | 7 Directions of Service |
| AR_0000825 | AR_0000825 | CEQ-2023-0003-21364.pdf | 9/21/2023 Public Comment | PUBLIC SUBMISSIONS | Wyoming Department of Agriculture |
| AR_0000826 | AR_0000829 | CEQ-2023-0003-21364-A1.pdf | 9/21/2023 Public Comment | PUBLIC SUBMISSIONS | Wyoming Department of Agriculture |
| AR_0000830 | AR_0000831 | CEQ-2023-0003-21371.pdf | 9/21/2023 Public Comment | PUBLIC SUBMISSIONS | Kerridge, Kathy |
| AR_0000832 | AR_0000832 | CEQ-2023-0003-21372.pdf | 9/21/2023 Public Comment | PUBLIC SUBMISSIONS | Tigue, Frank |
| AR_0000833 | AR_0000833 | CEQ-2023-0003-21375.pdf | 9/21/2023 Public Comment | PUBLIC SUBMISSIONS | Farmworker Association of Florida |
| AR_0000834 | AR_0000836 | CEQ-2023-0003-21375-A1.pdf | 9/21/2023 Public Comment | PUBLIC SUBMISSIONS | Farmworker Association of Florida |
| AR_0000837 | AR_0000837 | CEQ-2023-0003-21377.pdf | 9/21/2023 Public Comment | PUBLIC SUBMISSIONS | Anonymous |
| AR_0000838 | AR_0000838 | CEQ-2023-0003-21378.pdf | 9/21/2023 Public Comment | PUBLIC SUBMISSIONS | Ute Indian Tribe of the Uintah and Ouray Reservation |
| AR_0000839 | AR_0000847 | CEQ-2023-0003-21378-A1.pdf | 9/21/2023 Public Comment | PUBLIC SUBMISSIONS | Ute Indian Tribe of the Uintah and Ouray Reservation |
| AR_0000848 | AR_0000849 | CEQ-2023-0003-21379.pdf | 9/22/2023 Public Comment | PUBLIC SUBMISSIONS | Futuresoftindia.com |
| AR_0000850 | AR_0000851 | CEQ-2023-0003-21379-A1.pdf | 9/22/2023 Public Comment | PUBLIC SUBMISSIONS | Futuresoftindia.com |
| AR_0000852 | AR_0000853 | CEQ-2023-0003-21388.pdf | 9/22/2023 Public Comment | PUBLIC SUBMISSIONS | Ferry, Robert |

| | | | | | | |
|---|---|---|---|---|---|---|
| AR_0000854 | AR_0000875 | CEQ-2023-0003-21388-A1.pdf | 9/22/2023 | Public Comment | PUBLIC SUBMISSIONS | Ferry, Robert |
| AR_0000876 | AR_0000876 | CEQ-2023-0003-21391.pdf | 9/22/2023 | Public Comment | PUBLIC SUBMISSIONS | Detmers, Peggy |
| AR_0000877 | AR_0000877 | CEQ-2023-0003-21396.pdf | 9/22/2023 | Public Comment | PUBLIC SUBMISSIONS | Park Electric Cooperative |
| AR_0000878 | AR_0000880 | CEQ-2023-0003-21396-A1.pdf | 9/22/2023 | Public Comment | PUBLIC SUBMISSIONS | Park Electric Cooperative |
| AR_0000881 | AR_0000881 | CEQ-2023-0003-21398.pdf | 9/22/2023 | Public Comment | PUBLIC SUBMISSIONS | Rocky Mountain Elk Foundation |
| AR_0000884 | AR_0000884 | CEQ-2023-0003-21398-A1.pdf | 9/22/2023 | Public Comment | PUBLIC SUBMISSIONS | Rocky Mountain Elk Foundation |
| AR_0000885 | AR_0000885 | CEQ-2023-0003-21399.pdf | 9/22/2023 | Public Comment | PUBLIC SUBMISSIONS | DOTs of ID, MT, ND, SD and WY |
| AR_0000886 | AR_0000901 | CEQ-2023-0003-21399-A1.pdf | 9/22/2023 | Public Comment | PUBLIC SUBMISSIONS | DOTs of ID, MT, ND, SD and WY |
| AR_0000902 | AR_0000902 | CEQ-2023-0003-21405.pdf | 9/22/2023 | Public Comment | PUBLIC SUBMISSIONS | Zain, Zachary |
| AR_0000903 | AR_0000910 | CEQ-2023-0003-21405-A1.pdf | 9/22/2023 | Public Comment | PUBLIC SUBMISSIONS | Zain, Zachary |
| AR_0000911 | AR_0000911 | CEQ-2023-0003-21406.pdf | 9/22/2023 | Public Comment | PUBLIC SUBMISSIONS | Greater Wasatch Broadband, Great Old Broads for Wilderness |
| AR_0000912 | AR_0000912 | CEQ-2023-0003-21406-A1.pdf | 9/22/2023 | Public Comment | PUBLIC SUBMISSIONS | Greater Wasatch Broadband, Great Old Broads for Wilderness |
| AR_0000913 | AR_0000913 | CEQ-2023-0003-21407.pdf | 9/23/2023 | Public Comment | PUBLIC SUBMISSIONS | Tate, Shelby |
| AR_0000914 | AR_0000914 | CEQ-2023-0003-21414.pdf | 9/23/2023 | Public Comment | PUBLIC SUBMISSIONS | Nicki, Vicki |
| AR_0000915 | AR_0000915 | CEQ-2023-0003-21417.pdf | 9/23/2023 | Public Comment | PUBLIC SUBMISSIONS | Freeman, Monet |
| AR_0000916 | AR_0000916 | CEQ-2023-0003-21418.pdf | 9/23/2023 | Public Comment | PUBLIC SUBMISSIONS | Long, Bee |
| AR_0000917 | AR_0000918 | CEQ-2023-0003-21419.pdf | 9/23/2023 | Public Comment | PUBLIC SUBMISSIONS | Kastel, Diane |
| AR_0000919 | AR_0000919 | CEQ-2023-0003-21421.pdf | 9/24/2023 | Public Comment | PUBLIC SUBMISSIONS | Schlupp, Daniel |
| AR_0000920 | AR_0000921 | CEQ-2023-0003-22018.pdf | 9/28/2023 | 2023.9.28 CEQ Response to API on Comment Period Extension | SUPPORTING & RELATED MATERIALS | Council on Environmental Quality |
| AR_0000922 | AR_0000922 | CEQ-2023-0003-22379.pdf | 9/15/2023 | Public Comment | PUBLIC SUBMISSIONS | Carter, Kathy |
| AR_0000923 | AR_0000924 | CEQ-2023-0003-22524.pdf | 9/8/2023 | Mass Mail Campaign (11,881 copies) | PUBLIC SUBMISSIONS | Lohr, Krista |
| AR_0000925 | AR_0000925 | CEQ-2023-0003-22547.pdf | 9/8/2023 | Public Comment | PUBLIC SUBMISSIONS | Williams, David |
| AR_0000926 | AR_0000926 | CEQ-2023-0003-22568.pdf | 9/9/2023 | Public Comment | PUBLIC SUBMISSIONS | Cornwell, James |
| AR_0000927 | AR_0000927 | CEQ-2023-0003-22568-A1.pdf | 9/9/2023 | Public Comment | PUBLIC SUBMISSIONS | Cornwell, James |
| AR_0000928 | AR_0000928 | CEQ-2023-0003-22613.pdf | 9/12/2023 | Public Comment | PUBLIC SUBMISSIONS | Anonymous |
| AR_0000929 | AR_0000929 | CEQ-2023-0003-22613-A1.xlsx | 9/12/2023 | Public Comment | PUBLIC SUBMISSIONS | Anonymous |
| AR_0000930 | AR_0000931 | CEQ-2023-0003-22614.pdf | 9/12/2023 | Public Comment | PUBLIC SUBMISSIONS | Anonymous |
| AR_0000932 | AR_0000933 | CEQ-2023-0003-22681.pdf | 8/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Smythe, Dr. Robert |
| AR_0000934 | AR_0000934 | CEQ-2023-0003-26311.pdf | 9/27/2023 | Public Comment | PUBLIC SUBMISSIONS | National Ski Areas Association |
| AR_0000935 | AR_0000942 | CEQ-2023-0003-26311-A1.pdf | 9/27/2023 | Public Comment | PUBLIC SUBMISSIONS | National Ski Areas Association |
| AR_0000943 | AR_0000943 | CEQ-2023-0003-26312.pdf | 9/27/2023 | Public Comment | PUBLIC SUBMISSIONS | Montana Electric Cooperatives' Association |
| AR_0000944 | AR_0000946 | CEQ-2023-0003-26312-A1.pdf | 9/27/2023 | Public Comment | PUBLIC SUBMISSIONS | Montana Electric Cooperatives' Association |
| AR_0000947 | AR_0000947 | CEQ-2023-0003-26313.pdf | 9/27/2023 | Public Comment | PUBLIC SUBMISSIONS | The Pew Charitable Trusts |
| AR_0000948 | AR_0000953 | CEQ-2023-0003-26313-A1.pdf | 9/27/2023 | Public Comment | PUBLIC SUBMISSIONS | The Pew Charitable Trusts |
| AR_0000954 | AR_0000954 | CEQ-2023-0003-26314.pdf | 9/27/2023 | Public Comment | PUBLIC SUBMISSIONS | Baucom, Kelly |
| AR_0000955 | AR_0000955 | CEQ-2023-0003-26314-A1.pdf | 9/27/2023 | Public Comment | PUBLIC SUBMISSIONS | Baucom, Kelly |
| AR_0000956 | AR_0000956 | CEQ-2023-0003-26315.pdf | 9/27/2023 | Public Comment | PUBLIC SUBMISSIONS | CONVERSE COUNTY, WYOMING |
| AR_0000957 | AR_0000965 | CEQ-2023-0003-26315-A1.pdf | 9/27/2023 | Public Comment | PUBLIC SUBMISSIONS | CONVERSE COUNTY, WYOMING |
| AR_0000966 | AR_0000966 | CEQ-2023-0003-26316.pdf | 9/27/2023 | Public Comment | PUBLIC SUBMISSIONS | Energy Workforce & Technology Council |
| AR_0000967 | AR_0000967 | CEQ-2023-0003-26316-A1.pdf | 9/27/2023 | Public Comment | PUBLIC SUBMISSIONS | Energy Workforce & Technology Council |
| AR_0000968 | AR_0001102 | CEQ-2023-0003-26317.pdf | 9/29/2023 | 09.11 Public Meeting Transcript | SUPPORTING & RELATED MATERIALS | Council on Environmental Quality |
| AR_0001103 | AR_0001103 | CEQ-2023-0003-26318.pdf | 9/27/2023 | Public Comment | PUBLIC SUBMISSIONS | Woodwell Climate Research Center |
| AR_0001104 | AR_0001108 | CEQ-2023-0003-26318-A1.pdf | 9/27/2023 | Public Comment | PUBLIC SUBMISSIONS | Woodwell Climate Research Center |
| AR_0001109 | AR_0001109 | CEQ-2023-0003-26494.pdf | 9/27/2023 | Public Comment | PUBLIC SUBMISSIONS | Crawford , Brandi |
| AR_0001110 | AR_0001110 | CEQ-2023-0003-26494-A1.pdf | 9/27/2023 | Public Comment | PUBLIC SUBMISSIONS | Crawford , Brandi |
| AR_0001111 | AR_0001111 | CEQ-2023-0003-26609.pdf | 9/25/2023 | Public Comment | PUBLIC SUBMISSIONS | National Association of Counties & National League of Cities |
| AR_0001112 | AR_0001112 | CEQ-2023-0003-26609-A1.pdf | 9/25/2023 | Public Comment | PUBLIC SUBMISSIONS | National Association of Counties & National League of Cities |
| AR_0001113 | AR_0001113 | CEQ-2023-0003-26646.pdf | 9/25/2023 | Public Comment | PUBLIC SUBMISSIONS | National Federation of Independent Business, Inc. |
| AR_0001114 | AR_0001119 | CEQ-2023-0003-26646-A1.pdf | 9/25/2023 | Public Comment | PUBLIC SUBMISSIONS | National Federation of Independent Business, Inc. |
| AR_0001120 | AR_0001120 | CEQ-2023-0003-26876.pdf | 9/25/2023 | Public Comment | PUBLIC SUBMISSIONS | Pace, L.A. |
| AR_0001121 | AR_0001123 | CEQ-2023-0003-26876-A1.pdf | 9/25/2023 | Public Comment | PUBLIC SUBMISSIONS | Pace, L.A. |
| AR_0001124 | AR_0001124 | CEQ-2023-0003-27047.pdf | 9/25/2023 | Public Comment | PUBLIC SUBMISSIONS | Consumer Energy Alliance |
| AR_0001125 | AR_0001126 | CEQ-2023-0003-27047-A1.pdf | 9/25/2023 | Public Comment | PUBLIC SUBMISSIONS | Consumer Energy Alliance |
| AR_0001127 | AR_0001127 | CEQ-2023-0003-27057.pdf | 9/25/2023 | Public Comment | PUBLIC SUBMISSIONS | Anonymous |
| AR_0001128 | AR_0001141 | CEQ-2023-0003-27057-A1.pdf | 9/25/2023 | Public Comment | PUBLIC SUBMISSIONS | Anonymous |
| AR_0001142 | AR_0001142 | CEQ-2023-0003-27058.pdf | 9/26/2023 | Public Comment | PUBLIC SUBMISSIONS | The Wildlife Society |
| AR_0001143 | AR_0001148 | CEQ-2023-0003-27058-A1.pdf | 9/26/2023 | Public Comment | PUBLIC SUBMISSIONS | The Wildlife Society |
| AR_0001149 | AR_0001149 | CEQ-2023-0003-27059.pdf | 9/26/2023 | Public Comment | PUBLIC SUBMISSIONS | New Mexico Cattle Growers' Association |
| AR_0001150 | AR_0001151 | CEQ-2023-0003-27059-A1.pdf | 9/26/2023 | Public Comment | PUBLIC SUBMISSIONS | New Mexico Cattle Growers' Association |
| AR_0001152 | AR_0001152 | CEQ-2023-0003-27060.pdf | 9/26/2023 | Public Comment | PUBLIC SUBMISSIONS | California Department of Transportation |
| AR_0001153 | AR_0001155 | CEQ-2023-0003-27060-A1.pdf | 9/26/2023 | Public Comment | PUBLIC SUBMISSIONS | California Department of Transportation |

Case 1:24-cv-00089-DMT-CRH   Document 58-2   Filed 07/11/24   Page 7 of 33
State of Iowa v. CEQ
No. 24-89 (D.N.D.)
Administrative Record Index

| AR_0001156 | AR_0001156 | CEQ-2023-0003-27061.pdf | 9/26/2023 | Public Comment | PUBLIC SUBMISSIONS | American Public Transportation Association |
|---|---|---|---|---|---|---|
| AR_0001157 | AR_0001157 | CEQ-2023-0003-27061-A1.pdf | 9/26/2023 | Public Comment | PUBLIC SUBMISSIONS | American Public Transportation Association |
| AR_0001158 | AR_0001158 | CEQ-2023-0003-27062.pdf | 9/26/2023 | Public Comment | PUBLIC SUBMISSIONS | Society for Mining, Metallurgy & Exploration |
| AR_0001159 | AR_0001166 | CEQ-2023-0003-27062-A1.pdf | 9/26/2023 | Public Comment | PUBLIC SUBMISSIONS | Society for Mining, Metallurgy & Exploration |
| AR_0001167 | AR_0001167 | CEQ-2023-0003-27063.pdf | 9/26/2023 | Public Comment | PUBLIC SUBMISSIONS | Duchesne County, Utah |
| AR_0001168 | AR_0001191 | CEQ-2023-0003-27063-A1.pdf | 9/26/2023 | Public Comment | PUBLIC SUBMISSIONS | Duchesne County, Utah |
| AR_0001192 | AR_0001192 | CEQ-2023-0003-27064.pdf | 9/26/2023 | Public Comment | PUBLIC SUBMISSIONS | Yanock, Melanie |
| AR_0001193 | AR_0001193 | CEQ-2023-0003-27064-A1.pdf | 9/26/2023 | Public Comment | PUBLIC SUBMISSIONS | Yanock, Melanie |
| AR_0001194 | AR_0001194 | CEQ-2023-0003-27134.pdf | 9/26/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Ute Indian Tribe |
| AR_0001195 | AR_0001215 | CEQ-2023-0003-27134-A1.pdf | 9/26/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Ute Indian Tribe |
| AR_0001216 | AR_0001216 | CEQ-2023-0003-27135.pdf | 9/26/2023 | Public Comment | PUBLIC SUBMISSIONS | Save Long Beach Island, Inc. |
| AR_0001217 | AR_0001223 | CEQ-2023-0003-27135-A1.pdf | 9/26/2023 | Public Comment | PUBLIC SUBMISSIONS | Save Long Beach Island, Inc. |
| AR_0001224 | AR_0001224 | CEQ-2023-0003-27271.pdf | 9/27/2023 | Public Comment | PUBLIC SUBMISSIONS | Town of Paonia |
| AR_0001225 | AR_0001226 | CEQ-2023-0003-27271-A1.pdf | 9/27/2023 | Public Comment | PUBLIC SUBMISSIONS | Town of Paonia |
| AR_0001227 | AR_0001227 | CEQ-2023-0003-27272.pdf | 9/27/2023 | Public Comment | PUBLIC SUBMISSIONS | Anonymous |
| AR_0001228 | AR_0001228 | CEQ-2023-0003-27272-A1.pdf | 9/27/2023 | Public Comment | PUBLIC SUBMISSIONS | Anonymous |
| AR_0001229 | AR_0001230 | CEQ-2023-0003-27273.pdf | 9/27/2023 | Public Comment | PUBLIC SUBMISSIONS | Save Jersey Shore |
| AR_0001231 | AR_0001231 | CEQ-2023-0003-27273-A1.pdf | 9/27/2023 | Public Comment | PUBLIC SUBMISSIONS | Save Jersey Shore |
| AR_0001232 | AR_0001232 | CEQ-2023-0003-27273-A2.pdf | 9/27/2023 | Public Comment | PUBLIC SUBMISSIONS | Save Jersey Shore |
| AR_0001233 | AR_0001233 | CEQ-2023-0003-27273-A3.pdf | 9/27/2023 | Public Comment | PUBLIC SUBMISSIONS | Save Jersey Shore |
| AR_0001234 | AR_0001234 | CEQ-2023-0003-27273-A4.pdf | 9/27/2023 | Public Comment | PUBLIC SUBMISSIONS | Save Jersey Shore |
| AR_0001235 | AR_0001235 | CEQ-2023-0003-27273-A5.pdf | 9/27/2023 | Public Comment | PUBLIC SUBMISSIONS | Save Jersey Shore |
| AR_0001236 | AR_0001236 | CEQ-2023-0003-27273-A6.pdf | 9/27/2023 | Public Comment | PUBLIC SUBMISSIONS | Save Jersey Shore |
| AR_0001237 | AR_0001237 | CEQ-2023-0003-27273-A7.pdf | 9/27/2023 | Public Comment | PUBLIC SUBMISSIONS | Save Jersey Shore |
| AR_0001238 | AR_0001238 | CEQ-2023-0003-27273-A8.pdf | 9/27/2023 | Public Comment | PUBLIC SUBMISSIONS | Save Jersey Shore |
| AR_0001239 | AR_0001239 | CEQ-2023-0003-27274.pdf | 9/27/2023 | Public Comment | PUBLIC SUBMISSIONS | Central Oregon Wild Horse Coalition |
| AR_0001240 | AR_0001247 | CEQ-2023-0003-27274-A1.pdf | 9/27/2023 | Public Comment | PUBLIC SUBMISSIONS | Central Oregon Wild Horse Coalition |
| AR_0001248 | AR_0001248 | CEQ-2023-0003-27290.pdf | 9/28/2023 | Public Comment | PUBLIC SUBMISSIONS | American Water Works Association |
| AR_0001249 | AR_0001252 | CEQ-2023-0003-27290-A1.pdf | 9/28/2023 | Public Comment | PUBLIC SUBMISSIONS | American Water Works Association |
| AR_0001253 | AR_0001253 | CEQ-2023-0003-27360.pdf | 9/28/2023 | Public Comment | PUBLIC SUBMISSIONS | American Association of State Highway and Transportation Officials |
| AR_0001254 | AR_0001349 | CEQ-2023-0003-27360-A1.pdf | 9/28/2023 | Public Comment | PUBLIC SUBMISSIONS | American Association of State Highway and Transportation Officials |
| AR_0001350 | AR_0001350 | CEQ-2023-0003-27382.pdf | 9/28/2023 | Public Comment | PUBLIC SUBMISSIONS | Miami-Dade Transportation Planning Organization |
| AR_0001351 | AR_0001351 | CEQ-2023-0003-27382-A1.pdf | 9/28/2023 | Public Comment | PUBLIC SUBMISSIONS | Miami-Dade Transportation Planning Organization |
| AR_0001352 | AR_0001352 | CEQ-2023-0003-27388.pdf | 9/28/2023 | Public Comment | PUBLIC SUBMISSIONS | Lish, Christopher |
| AR_0001353 | AR_0001357 | CEQ-2023-0003-27388-A1.pdf | 9/28/2023 | Public Comment | PUBLIC SUBMISSIONS | Lish, Christopher |
| AR_0001358 | AR_0001358 | CEQ-2023-0003-27425.pdf | 9/28/2023 | Public Comment | PUBLIC SUBMISSIONS | Nebraska Public Power District |
| AR_0001359 | AR_0001361 | CEQ-2023-0003-27425-A1.pdf | 9/28/2023 | Public Comment | PUBLIC SUBMISSIONS | Nebraska Public Power District |
| AR_0001362 | AR_0001362 | CEQ-2023-0003-27426.pdf | 9/28/2023 | Public Comment | PUBLIC SUBMISSIONS | Energy Transfer LP |
| AR_0001363 | AR_0001388 | CEQ-2023-0003-27426-A1.pdf | 9/28/2023 | Public Comment | PUBLIC SUBMISSIONS | Energy Transfer LP |
| AR_0001389 | AR_0001389 | CEQ-2023-0003-27427.pdf | 9/28/2023 | Public Comment | PUBLIC SUBMISSIONS | Ecological Restoration Business Association |
| AR_0001390 | AR_0001398 | CEQ-2023-0003-27427-A1.pdf | 9/28/2023 | Public Comment | PUBLIC SUBMISSIONS | Ecological Restoration Business Association |
| AR_0001399 | AR_0001399 | CEQ-2023-0003-27428.pdf | 9/28/2023 | Public Comment | PUBLIC SUBMISSIONS | Tonopah Lithium Corp. |
| AR_0001400 | AR_0001405 | CEQ-2023-0003-27428-A1.pdf | 9/28/2023 | Public Comment | PUBLIC SUBMISSIONS | Tonopah Lithium Corp. |
| AR_0001406 | AR_0001406 | CEQ-2023-0003-27429.pdf | 9/28/2023 | Public Comment | PUBLIC SUBMISSIONS | United Association of Plumbers and Fitters |
| AR_0001407 | AR_0001412 | CEQ-2023-0003-27429-A1.pdf | 9/28/2023 | Public Comment | PUBLIC SUBMISSIONS | United Association of Plumbers and Fitters |
| AR_0001413 | AR_0001413 | CEQ-2023-0003-27430.pdf | 9/28/2023 | Public Comment | PUBLIC SUBMISSIONS | Petroleum Association of Wyoming |
| AR_0001414 | AR_0001417 | CEQ-2023-0003-27430-A1.pdf | 9/28/2023 | Public Comment | PUBLIC SUBMISSIONS | Petroleum Association of Wyoming |
| AR_0001418 | AR_0001418 | CEQ-2023-0003-27431.pdf | 9/28/2023 | Public Comment | PUBLIC SUBMISSIONS | Shaw, Lindsey |
| AR_0001419 | AR_0001422 | CEQ-2023-0003-27431-A1.pdf | 9/28/2023 | Public Comment | PUBLIC SUBMISSIONS | Shaw, Lindsey |
| AR_0001423 | AR_0001423 | CEQ-2023-0003-27432.pdf | 9/28/2023 | Public Comment | PUBLIC SUBMISSIONS | Anschutz Exploration Corporation |
| AR_0001424 | AR_0001470 | CEQ-2023-0003-27432-A1.pdf | 9/28/2023 | Public Comment | PUBLIC SUBMISSIONS | Anschutz Exploration Corporation |
| AR_0001471 | AR_0001471 | CEQ-2023-0003-27433.pdf | 9/28/2023 | Public Comment | PUBLIC SUBMISSIONS | OBRIEN, MARY |
| AR_0001472 | AR_0001478 | CEQ-2023-0003-27433-A1.pdf | 9/28/2023 | Public Comment | PUBLIC SUBMISSIONS | OBRIEN, MARY |
| AR_0001479 | AR_0001479 | CEQ-2023-0003-27434.pdf | 9/28/2023 | Public Comment | PUBLIC SUBMISSIONS | Office of Governor Mark Gordon |
| AR_0001480 | AR_0001498 | CEQ-2023-0003-27434-A1.pdf | 9/28/2023 | Public Comment | PUBLIC SUBMISSIONS | Office of Governor Mark Gordon |
| AR_0001499 | AR_0001499 | CEQ-2023-0003-27435.pdf | 9/28/2023 | Mass Mail Campaign (4,909 copies) | PUBLIC SUBMISSIONS | Ocean Conservancy |
| AR_0001500 | AR_0001723 | CEQ-2023-0003-27435-A1.pdf | 9/28/2023 | Mass Mail Campaign (4,909 copies) | PUBLIC SUBMISSIONS | Ocean Conservancy |
| AR_0001724 | AR_0001724 | CEQ-2023-0003-27436.pdf | 9/28/2023 | Public Comment | PUBLIC SUBMISSIONS | Peters, Megan |
| AR_0001725 | AR_0001729 | CEQ-2023-0003-27436-A1.pdf | 9/28/2023 | Public Comment | PUBLIC SUBMISSIONS | Peters, Megan |

*State of Iowa v. CEQ*
No. 24-89 (D.N.D.)
Administrative Record Index

| | | | | | | |
|---|---|---|---|---|---|---|
| AR_0001730 | AR_0001730 | CEQ-2023-0003-27437.pdf | 9/28/2023 | Public Comment | PUBLIC SUBMISSIONS | Montgomery County Engineer's Office, OH |
| AR_0001731 | AR_0001731 | CEQ-2023-0003-27437-A1.pdf | 9/28/2023 | Public Comment | PUBLIC SUBMISSIONS | Montgomery County Engineer's Office, OH |
| AR_0001732 | AR_0001733 | CEQ-2023-0003-27438.pdf | 9/28/2023 | Public Comment | PUBLIC SUBMISSIONS | Animal Welfare Insitute |
| AR_0001734 | AR_0001737 | CEQ-2023-0003-27438-A1.pdf | 9/28/2023 | Public Comment | PUBLIC SUBMISSIONS | Animal Welfare Insitute |
| AR_0001738 | AR_0001738 | CEQ-2023-0003-27439.pdf | 9/28/2023 | Public Comment | PUBLIC SUBMISSIONS | Sabin Center for Climate Change Law |
| AR_0001739 | AR_0001747 | CEQ-2023-0003-27439-A1.pdf | 9/28/2023 | Public Comment | PUBLIC SUBMISSIONS | Sabin Center for Climate Change Law |
| AR_0001748 | AR_0001749 | CEQ-2023-0003-27440.pdf | 9/28/2023 | Public Comment | PUBLIC SUBMISSIONS | National Congress of American Indians |
| AR_0001750 | AR_0001771 | CEQ-2023-0003-27440-A1.pdf | 9/28/2023 | Public Comment | PUBLIC SUBMISSIONS | National Congress of American Indians |
| AR_0001772 | AR_0001780 | CEQ-2023-0003-27440-A2.pdf | 9/28/2023 | Public Comment | PUBLIC SUBMISSIONS | National Congress of American Indians |
| AR_0001781 | AR_0001781 | CEQ-2023-0003-27441.pdf | 9/28/2023 | Public Comment | PUBLIC SUBMISSIONS | Animal Legal Defense Fund |
| AR_0001782 | AR_0001801 | CEQ-2023-0003-27441-A1.pdf | 9/28/2023 | Public Comment | PUBLIC SUBMISSIONS | Animal Legal Defense Fund |
| AR_0001802 | AR_0001947 | CEQ-2023-0003-27441-A2.pdf | 9/28/2023 | Public Comment | PUBLIC SUBMISSIONS | Animal Legal Defense Fund |
| AR_0001948 | AR_0002017 | CEQ-2023-0003-27441-A3.pdf | 9/28/2023 | Public Comment | PUBLIC SUBMISSIONS | Animal Legal Defense Fund |
| AR_0002018 | AR_0002111 | CEQ-2023-0003-27441-A4.pdf | 9/28/2023 | Public Comment | PUBLIC SUBMISSIONS | Animal Legal Defense Fund |
| AR_0002112 | AR_0002224 | CEQ-2023-0003-27441-A5.pdf | 9/28/2023 | Public Comment | PUBLIC SUBMISSIONS | Animal Legal Defense Fund |
| AR_0002225 | AR_0002383 | CEQ-2023-0003-27441-A6.pdf | 9/28/2023 | Public Comment | PUBLIC SUBMISSIONS | Animal Legal Defense Fund |
| AR_0002384 | AR_0002534 | CEQ-2023-0003-27441-A7.pdf | 9/28/2023 | Public Comment | PUBLIC SUBMISSIONS | Animal Legal Defense Fund |
| AR_0002535 | AR_0002777 | CEQ-2023-0003-27441-A8.pdf | 9/28/2023 | Public Comment | PUBLIC SUBMISSIONS | Animal Legal Defense Fund |
| AR_0002778 | AR_0002778 | CEQ-2023-0003-27442.pdf | 9/28/2023 | Public Comment | PUBLIC SUBMISSIONS | TVA |
| AR_0002779 | AR_0002782 | CEQ-2023-0003-27442-A1.pdf | 9/28/2023 | Public Comment | PUBLIC SUBMISSIONS | TVA |
| AR_0002783 | AR_0002783 | CEQ-2023-0003-27443.pdf | 9/28/2023 | Public Comment | PUBLIC SUBMISSIONS | West End Revitalization Association |
| AR_0002784 | AR_0002789 | CEQ-2023-0003-27443-A1.pdf | 9/28/2023 | Public Comment | PUBLIC SUBMISSIONS | West End Revitalization Association |
| AR_0002790 | AR_0002790 | CEQ-2023-0003-27444.pdf | 9/28/2023 | Public Comment | PUBLIC SUBMISSIONS | Sh, Swati |
| AR_0002791 | AR_0002796 | CEQ-2023-0003-27444-A1.pdf | 9/28/2023 | Public Comment | PUBLIC SUBMISSIONS | Sh, Swati |
| AR_0002797 | AR_0002797 | CEQ-2023-0003-27445.pdf | 9/28/2023 | Public Comment | PUBLIC SUBMISSIONS | Henriquez, Jerry |
| AR_0002798 | AR_0002803 | CEQ-2023-0003-27445-A1.pdf | 9/28/2023 | Public Comment | PUBLIC SUBMISSIONS | Henriquez, Jerry |
| AR_0002804 | AR_0002804 | CEQ-2023-0003-27446.pdf | 9/28/2023 | Public Comment | PUBLIC SUBMISSIONS | Comeaux, Molly |
| AR_0002805 | AR_0002809 | CEQ-2023-0003-27446-A1.pdf | 9/28/2023 | Public Comment | PUBLIC SUBMISSIONS | Comeaux, Molly |
| AR_0002810 | AR_0002810 | CEQ-2023-0003-27447.pdf | 9/28/2023 | Public Comment | PUBLIC SUBMISSIONS | Society for American Archaeology |
| AR_0002811 | AR_0002813 | CEQ-2023-0003-27447-A1.pdf | 9/28/2023 | Public Comment | PUBLIC SUBMISSIONS | Society for American Archaeology |
| AR_0002814 | AR_0002814 | CEQ-2023-0003-27448.pdf | 9/28/2023 | Public Comment | PUBLIC SUBMISSIONS | Anonymous |
| AR_0002815 | AR_0002819 | CEQ-2023-0003-27448-A1.pdf | 9/28/2023 | Public Comment | PUBLIC SUBMISSIONS | Anonymous |
| AR_0002820 | AR_0002821 | CEQ-2023-0003-27449.pdf | 9/28/2023 | Mass Mail Campaign (52 copies) | PUBLIC SUBMISSIONS | Outdoor Alliance |
| AR_0002822 | AR_0002824 | CEQ-2023-0003-27449-A1.pdf | 9/28/2023 | Mass Mail Campaign (52 copies) | PUBLIC SUBMISSIONS | Outdoor Alliance |
| AR_0002825 | AR_0002825 | CEQ-2023-0003-27450.pdf | 9/28/2023 | Public Comment | PUBLIC SUBMISSIONS | Ghrama, Lena |
| AR_0002826 | AR_0002832 | CEQ-2023-0003-27450-A1.pdf | 9/28/2023 | Public Comment | PUBLIC SUBMISSIONS | Ghrama, Lena |
| AR_0002833 | AR_0002833 | CEQ-2023-0003-27451.pdf | 9/28/2023 | Public Comment | PUBLIC SUBMISSIONS | Western Watersheds Project |
| AR_0002834 | AR_0002837 | CEQ-2023-0003-27451-A1.pdf | 9/28/2023 | Public Comment | PUBLIC SUBMISSIONS | Western Watersheds Project |
| AR_0002838 | AR_0002838 | CEQ-2023-0003-27452.pdf | 9/28/2023 | Public Comment | PUBLIC SUBMISSIONS | Outdoor Alliance |
| AR_0002839 | AR_0002848 | CEQ-2023-0003-27452-A1.pdf | 9/28/2023 | Public Comment | PUBLIC SUBMISSIONS | Outdoor Alliance |
| AR_0002849 | AR_0002849 | CEQ-2023-0003-27453.pdf | 9/28/2023 | Public Comment | PUBLIC SUBMISSIONS | Owsley, Leonora |
| AR_0002850 | AR_0002852 | CEQ-2023-0003-27453-A1.pdf | 9/28/2023 | Public Comment | PUBLIC SUBMISSIONS | Owsley, Leonora |
| AR_0002853 | AR_0002853 | CEQ-2023-0003-27454.pdf | 9/28/2023 | Public Comment | PUBLIC SUBMISSIONS | McEnaney, Sasha |
| AR_0002854 | AR_0002861 | CEQ-2023-0003-27454-A1.pdf | 9/28/2023 | Public Comment | PUBLIC SUBMISSIONS | McEnaney, Sasha |
| AR_0002862 | AR_0002862 | CEQ-2023-0003-27455.pdf | 9/28/2023 | Public Comment | PUBLIC SUBMISSIONS | Keys, David |
| AR_0002863 | AR_0002863 | CEQ-2023-0003-27455-A1.pdf | 9/28/2023 | Public Comment | PUBLIC SUBMISSIONS | Keys, David |
| AR_0002864 | AR_0002864 | CEQ-2023-0003-27456.pdf | 9/28/2023 | Public Comment | PUBLIC SUBMISSIONS | American Highway Users Alliance |
| AR_0002865 | AR_0002880 | CEQ-2023-0003-27456-A1.pdf | 9/28/2023 | Public Comment | PUBLIC SUBMISSIONS | American Highway Users Alliance |
| AR_0002881 | AR_0002881 | CEQ-2023-0003-27457.pdf | 9/28/2023 | Public Comment | PUBLIC SUBMISSIONS | NEPAccess |
| AR_0002882 | AR_0002884 | CEQ-2023-0003-27457-A1.pdf | 9/28/2023 | Public Comment | PUBLIC SUBMISSIONS | NEPAccess |
| AR_0002885 | AR_0002885 | CEQ-2023-0003-27458.pdf | 9/28/2023 | Public Comment | PUBLIC SUBMISSIONS | NEPAccess |
| AR_0002886 | AR_0002890 | CEQ-2023-0003-27458-A1.pdf | 9/28/2023 | Public Comment | PUBLIC SUBMISSIONS | NEPAccess |
| AR_0002891 | AR_0002891 | CEQ-2023-0003-27459.pdf | 9/28/2023 | Public Comment | PUBLIC SUBMISSIONS | State of Nevada |
| AR_0002892 | AR_0002893 | CEQ-2023-0003-27459-A1.pdf | 9/28/2023 | Public Comment | PUBLIC SUBMISSIONS | State of Nevada |
| AR_0002894 | AR_0002894 | CEQ-2023-0003-27460.pdf | 9/28/2023 | Public Comment | PUBLIC SUBMISSIONS | Shepherd Marin, Kathy |
| AR_0002895 | AR_0002900 | CEQ-2023-0003-27460-A1.pdf | 9/28/2023 | Public Comment | PUBLIC SUBMISSIONS | Shepherd Marin, Kathy |
| AR_0002901 | AR_0002901 | CEQ-2023-0003-27461.pdf | 9/28/2023 | Public Comment | PUBLIC SUBMISSIONS | Just Solutions |
| AR_0002902 | AR_0002908 | CEQ-2023-0003-27461-A1.pdf | 9/28/2023 | Public Comment | PUBLIC SUBMISSIONS | Just Solutions |
| AR_0002909 | AR_0002909 | CEQ-2023-0003-27462.pdf | 9/28/2023 | Public Comment | PUBLIC SUBMISSIONS | McGrath, Ryan |
| AR_0002910 | AR_0002914 | CEQ-2023-0003-27462-A1.pdf | 9/28/2023 | Public Comment | PUBLIC SUBMISSIONS | McGrath, Ryan |
| AR_0002915 | AR_0002915 | CEQ-2023-0003-27463.pdf | 9/28/2023 | Public Comment | PUBLIC SUBMISSIONS | Institute for Policy Integrity at New York University School of Law |
| AR_0002916 | AR_0002934 | CEQ-2023-0003-27463-A1.pdf | 9/28/2023 | Public Comment | PUBLIC SUBMISSIONS | Institute for Policy Integrity at New York University School of Law |
| AR_0002935 | AR_0002935 | CEQ-2023-0003-27464.pdf | 9/28/2023 | Public Comment | PUBLIC SUBMISSIONS | Batterman, Stuart |
| AR_0002936 | AR_0002937 | CEQ-2023-0003-27464-A1.pdf | 9/28/2023 | Public Comment | PUBLIC SUBMISSIONS | Batterman, Stuart |
| AR_0002938 | AR_0002939 | CEQ-2023-0003-27465.pdf | 9/28/2023 | Public Comment | PUBLIC SUBMISSIONS | National Cattlemen's Beef Association |
| AR_0002940 | AR_0002950 | CEQ-2023-0003-27465-A1.pdf | 9/28/2023 | Public Comment | PUBLIC SUBMISSIONS | National Cattlemen's Beef Association |
| AR_0002951 | AR_0002951 | CEQ-2023-0003-27466.pdf | 9/28/2023 | Public Comment | PUBLIC SUBMISSIONS | Cedros, Eva |
| AR_0002952 | AR_0002955 | CEQ-2023-0003-27466-A1.pdf | 9/28/2023 | Public Comment | PUBLIC SUBMISSIONS | Cedros, Eva |

State of Iowa v. CEQ
No. 24-89 (D.N.D.)
Administrative Record Index

| | | | | | | |
|---|---|---|---|---|---|---|
| AR_0002956 | AR_0002956 | CEQ-2023-0003-27467.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | R Street Institute |
| AR_0002957 | AR_0002962 | CEQ-2023-0003-27467-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | R Street Institute |
| AR_0002963 | AR_0002963 | CEQ-2023-0003-27468.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Symons Public Affairs |
| AR_0002964 | AR_0002966 | CEQ-2023-0003-27468-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Symons Public Affairs |
| AR_0002967 | AR_0002986 | CEQ-2023-0003-27468-A2.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Symons Public Affairs |
| AR_0002987 | AR_0002999 | CEQ-2023-0003-27468-A3.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Symons Public Affairs |
| AR_0003000 | AR_0003000 | CEQ-2023-0003-30183.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | American Cultural Resources Association |
| AR_0003001 | AR_0003004 | CEQ-2023-0003-30183-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | American Cultural Resources Association |
| AR_0003005 | AR_0003005 | CEQ-2023-0003-30184.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | National Hydropower Association |
| AR_0003006 | AR_0003020 | CEQ-2023-0003-30184-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | National Hydropower Association |
| AR_0003021 | AR_0003021 | CEQ-2023-0003-30185.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | NACCO Natural Resources |
| AR_0003022 | AR_0003027 | CEQ-2023-0003-30185-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | NACCO Natural Resources |
| AR_0003028 | AR_0003028 | CEQ-2023-0003-30186.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Labor Council for Latin American Advancement |
| AR_0003029 | AR_0003031 | CEQ-2023-0003-30186-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Labor Council for Latin American Advancement |
| AR_0003032 | AR_0003032 | CEQ-2023-0003-30187.pdf | 9/29/2023 | Mass Mail Campaign (15,114 copies) | PUBLIC SUBMISSIONS | National Wildlife Federation Action Fund |
| AR_0003033 | AR_0003033 | CEQ-2023-0003-30187-A1.pdf | 9/29/2023 | Mass Mail Campaign (15,114 copies) | PUBLIC SUBMISSIONS | National Wildlife Federation Action Fund |
| AR_0005032 | AR_0005032 | CEQ-2023-0003-30190.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Essential Minerals Association |
| AR_0005033 | AR_0005039 | CEQ-2023-0003-30190-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Essential Minerals Association |
| AR_0005040 | AR_0005040 | CEQ-2023-0003-30196.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Environmental Protection Network |
| AR_0005041 | AR_0005044 | CEQ-2023-0003-30196-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Environmental Protection Network |
| AR_0005045 | AR_0005045 | CEQ-2023-0003-30197.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | The Wilderness Society |
| AR_0005046 | AR_0005049 | CEQ-2023-0003-30197-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | The Wilderness Society |
| AR_0005050 | AR_0005050 | CEQ-2023-0003-30198.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Oregon Wild Horse Organization |
| AR_0005051 | AR_0005073 | CEQ-2023-0003-30198-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Oregon Wild Horse Organization |
| AR_0005074 | AR_0005074 | CEQ-2023-0003-30199.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0005075 | AR_0005174 | CEQ-2023-0003-30199-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0005175 | AR_0005183 | CEQ-2023-0003-30199-A2.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0005184 | AR_0005184 | CEQ-2023-0003-30200.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Greater Chicago Legal Clinic, Inc. on behalf of People for Community Recovery |
| AR_0005185 | AR_0005191 | CEQ-2023-0003-30200-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Greater Chicago Legal Clinic, Inc. on behalf of People for Community Recovery |
| AR_0005192 | AR_0005192 | CEQ-2023-0003-30201.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | The Nature Conservancy |
| AR_0005193 | AR_0005197 | CEQ-2023-0003-30201-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | The Nature Conservancy |
| AR_0005198 | AR_0005198 | CEQ-2023-0003-30202.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Idaho Cattle Association |
| AR_0005199 | AR_0005203 | CEQ-2023-0003-30202-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Idaho Cattle Association |
| AR_0005204 | AR_0005204 | CEQ-2023-0003-30203.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | National Rural Electric Cooperative Association |
| AR_0005205 | AR_0005225 | CEQ-2023-0003-30203-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | National Rural Electric Cooperative Association |
| AR_0005226 | AR_0005226 | CEQ-2023-0003-30204.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | NewSun Energy LLC |
| AR_0005227 | AR_0005232 | CEQ-2023-0003-30204-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | NewSun Energy LLC |
| AR_0005233 | AR_0005233 | CEQ-2023-0003-30205.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | CTIA |
| AR_0005234 | AR_0005266 | CEQ-2023-0003-30205-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | CTIA |
| AR_0005267 | AR_0005268 | CEQ-2023-0003-30206.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0005269 | AR_0005297 | CEQ-2023-0003-30206-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0005298 | AR_0005306 | CEQ-2023-0003-30206-A2.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0005307 | AR_0005315 | CEQ-2023-0003-30206-A3.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0005316 | AR_0005324 | CEQ-2023-0003-30206-A4.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0005325 | AR_0005327 | CEQ-2023-0003-30206-A5.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0005328 | AR_0005335 | CEQ-2023-0003-30206-A6.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0005336 | AR_0005338 | CEQ-2023-0003-30206-A7.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0005339 | AR_0005354 | CEQ-2023-0003-30206-A8.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0005355 | AR_0005369 | CEQ-2023-0003-30206-A9.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0005370 | AR_0005376 | CEQ-2023-0003-30206-A10.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0005377 | AR_0005424 | CEQ-2023-0003-30206-A11.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0005425 | AR_0005434 | CEQ-2023-0003-30206-A12.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0005435 | AR_0005463 | CEQ-2023-0003-30206-A13.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0005464 | AR_0005470 | CEQ-2023-0003-30206-A14.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0005471 | AR_0005498 | CEQ-2023-0003-30206-A15.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0005499 | AR_0005510 | CEQ-2023-0003-30206-A16.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0005511 | AR_0005532 | CEQ-2023-0003-30206-A17.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0005533 | AR_0005543 | CEQ-2023-0003-30206-A18.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0005544 | AR_0005570 | CEQ-2023-0003-30206-A19.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0005571 | AR_0005592 | CEQ-2023-0003-30206-A20.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |

Case 1:24-cv-00089-DMT-CRH   Document 58-2   Filed 07/11/24   Page 10 of 33
State of Iowa v. CEQ
No. 24-89 (D.N.D.)
Administrative Record Index

| | | | | | | |
|---|---|---|---|---|---|---|
| AR_0005593 | AR_0005593 | CEQ-2023-0003-30207.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Shell New Energies US LLC |
| AR_0005594 | AR_0005596 | CEQ-2023-0003-30207-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Shell New Energies US LLC |
| AR_0005597 | AR_0005597 | CEQ-2023-0003-30208.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Interstate Natural Gas Association of America |
| AR_0005598 | AR_0005637 | CEQ-2023-0003-30208-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Interstate Natural Gas Association of America |
| AR_0005638 | AR_0005639 | CEQ-2023-0003-30209.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0005640 | AR_0005643 | CEQ-2023-0003-30209-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0005644 | AR_0005664 | CEQ-2023-0003-30209-A2.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0005665 | AR_0005676 | CEQ-2023-0003-30209-A3.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0005677 | AR_0005690 | CEQ-2023-0003-30209-A4.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0005691 | AR_0005694 | CEQ-2023-0003-30209-A5.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0005695 | AR_0005742 | CEQ-2023-0003-30209-A6.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0005743 | AR_0005744 | CEQ-2023-0003-30209-A7.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0005745 | AR_0005771 | CEQ-2023-0003-30209-A8.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0005772 | AR_0005777 | CEQ-2023-0003-30209-A9.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0005778 | AR_0005778 | CEQ-2023-0003-30209-A10.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0005779 | AR_0005796 | CEQ-2023-0003-30209-A11.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0005797 | AR_0005888 | CEQ-2023-0003-30209-A12.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0005889 | AR_0005987 | CEQ-2023-0003-30209-A13.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0005988 | AR_0005989 | CEQ-2023-0003-30209-A14.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0005990 | AR_0006020 | CEQ-2023-0003-30209-A15.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0006021 | AR_0006075 | CEQ-2023-0003-30209-A16.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0006076 | AR_0006131 | CEQ-2023-0003-30209-A17.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0006132 | AR_0006171 | CEQ-2023-0003-30209-A18.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0006172 | AR_0006173 | CEQ-2023-0003-30209-A19.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0006174 | AR_0006183 | CEQ-2023-0003-30209-A20.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0006184 | AR_0006184 | CEQ-2023-0003-30210.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | The Fuel Cell and Hydrogen Energy Association (FCHEA) |
| AR_0006185 | AR_0006187 | CEQ-2023-0003-30210-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | The Fuel Cell and Hydrogen Energy Association (FCHEA) |
| AR_0006188 | AR_0006188 | CEQ-2023-0003-30211.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Chevron Corporation |
| AR_0006189 | AR_0006190 | CEQ-2023-0003-30211-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Chevron Corporation |
| AR_0006191 | AR_0006191 | CEQ-2023-0003-30212.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | NEPAccess |
| AR_0006192 | AR_0006194 | CEQ-2023-0003-30212-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | NEPAccess |
| AR_0006195 | AR_0006195 | CEQ-2023-0003-30213.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | National Association of State Foresters |
| AR_0006196 | AR_0006199 | CEQ-2023-0003-30213-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | National Association of State Foresters |
| AR_0006200 | AR_0006200 | CEQ-2023-0003-30214.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Berkshire Hathaway Energy |
| AR_0006201 | AR_0006203 | CEQ-2023-0003-30214-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Berkshire Hathaway Energy |
| AR_0006204 | AR_0006204 | CEQ-2023-0003-30215.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | National Association of Environmental Professionals |
| AR_0006205 | AR_0006208 | CEQ-2023-0003-30215-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | National Association of Environmental Professionals |
| AR_0006209 | AR_0006209 | CEQ-2023-0003-30216.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Energy Management, Inc |
| AR_0006210 | AR_0006214 | CEQ-2023-0003-30216-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Energy Management, Inc |
| AR_0006215 | AR_0006215 | CEQ-2023-0003-30217.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Association of American Railroads |
| AR_0006216 | AR_0006231 | CEQ-2023-0003-30217-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Association of American Railroads |
| AR_0006232 | AR_0006232 | CEQ-2023-0003-30218.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Nevada Mining Association |
| AR_0006233 | AR_0006239 | CEQ-2023-0003-30218-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Nevada Mining Association |
| AR_0006240 | AR_0006241 | CEQ-2023-0003-30219.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0006242 | AR_0006247 | CEQ-2023-0003-30219-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0006248 | AR_0006259 | CEQ-2023-0003-30219-A2.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0006260 | AR_0006270 | CEQ-2023-0003-30219-A3.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0006271 | AR_0006288 | CEQ-2023-0003-30219-A4.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0006289 | AR_0006300 | CEQ-2023-0003-30219-A5.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0006301 | AR_0006309 | CEQ-2023-0003-30219-A6.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0006310 | AR_0006351 | CEQ-2023-0003-30219-A7.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0006352 | AR_0006360 | CEQ-2023-0003-30219-A8.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0006361 | AR_0006367 | CEQ-2023-0003-30219-A9.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0006368 | AR_0006375 | CEQ-2023-0003-30219-A10.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0006376 | AR_0006473 | CEQ-2023-0003-30219-A11.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0006474 | AR_0006487 | CEQ-2023-0003-30219-A12.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0006488 | AR_0006500 | CEQ-2023-0003-30219-A13.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0006501 | AR_0006508 | CEQ-2023-0003-30219-A14.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0006509 | AR_0006541 | CEQ-2023-0003-30219-A15.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0006542 | AR_0006653 | CEQ-2023-0003-30219-A16.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0006654 | AR_0006750 | CEQ-2023-0003-30219-A17.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0006751 | AR_0006931 | CEQ-2023-0003-30219-A18.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0006932 | AR_0006963 | CEQ-2023-0003-30219-A19.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0006964 | AR_0006998 | CEQ-2023-0003-30219-A20.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0006999 | AR_0006999 | CEQ-2023-0003-30220.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | California Farm Bureau |
| AR_0007000 | AR_0007002 | CEQ-2023-0003-30220-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | California Farm Bureau |

Case 1:24-cv-00089-DMT-CRH   Document 58-2   Filed 07/11/24   Page 11 of 33
*State of Iowa v. CEQ*
No. 24-89 (D.N.D.)
Administrative Record Index

| AR_0007003 | AR_0007003 | CEQ-2023-0003-30221.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | GreenLatinos |
|---|---|---|---|---|---|---|
| AR_0007004 | AR_0007042 | CEQ-2023-0003-30221-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | GreenLatinos |
| AR_0007043 | AR_0007044 | CEQ-2023-0003-30222.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0007045 | AR_0007052 | CEQ-2023-0003-30222-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0007053 | AR_0007056 | CEQ-2023-0003-30222-A2.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0007057 | AR_0007119 | CEQ-2023-0003-30222-A3.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0007120 | AR_0007123 | CEQ-2023-0003-30222-A4.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0007124 | AR_0007127 | CEQ-2023-0003-30222-A5.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0007128 | AR_0007130 | CEQ-2023-0003-30222-A6.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0007131 | AR_0007925 | CEQ-2023-0003-30222-A7.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0007926 | AR_0007928 | CEQ-2023-0003-30222-A8.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0007929 | AR_0008010 | CEQ-2023-0003-30222-A9.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0008011 | AR_0008092 | CEQ-2023-0003-30222-A10.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0008093 | AR_0008099 | CEQ-2023-0003-30222-A11.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0008100 | AR_0008101 | CEQ-2023-0003-30222-A12.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0008102 | AR_0008896 | CEQ-2023-0003-30222-A13.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0008897 | AR_0008899 | CEQ-2023-0003-30222-A14.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0008900 | AR_0008919 | CEQ-2023-0003-30222-A15.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0008920 | AR_0008942 | CEQ-2023-0003-30222-A16.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0008943 | AR_0008975 | CEQ-2023-0003-30222-A17.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0008976 | AR_0008994 | CEQ-2023-0003-30222-A18.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0008995 | AR_0009002 | CEQ-2023-0003-30222-A19.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0009003 | AR_0009010 | CEQ-2023-0003-30222-A20.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0009011 | AR_0009012 | CEQ-2023-0003-30223.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0009013 | AR_0009026 | CEQ-2023-0003-30223-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0009027 | AR_0009131 | CEQ-2023-0003-30223-A2.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0009132 | AR_0009151 | CEQ-2023-0003-30223-A3.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0009152 | AR_0009168 | CEQ-2023-0003-30223-A4.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0009169 | AR_0009181 | CEQ-2023-0003-30223-A5.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0009182 | AR_0009217 | CEQ-2023-0003-30223-A6.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0009218 | AR_0009254 | CEQ-2023-0003-30223-A7.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0009255 | AR_0009257 | CEQ-2023-0003-30223-A8.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0009258 | AR_0009325 | CEQ-2023-0003-30223-A9.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0009326 | AR_0009420 | CEQ-2023-0003-30223-A10.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0009421 | AR_0009496 | CEQ-2023-0003-30223-A11.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0009497 | AR_0009540 | CEQ-2023-0003-30223-A12.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0009541 | AR_0009546 | CEQ-2023-0003-30223-A13.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0009547 | AR_0009547 | CEQ-2023-0003-30223-A14.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0009548 | AR_0009629 | CEQ-2023-0003-30223-A15.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0009630 | AR_0009685 | CEQ-2023-0003-30223-A16.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0009686 | AR_0009734 | CEQ-2023-0003-30223-A17.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0009735 | AR_0009786 | CEQ-2023-0003-30223-A18.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0009787 | AR_0009804 | CEQ-2023-0003-30223-A19.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0009805 | AR_0009813 | CEQ-2023-0003-30223-A20.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0009814 | AR_0009814 | CEQ-2023-0003-30224.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | National Ocean Industries Association |
| AR_0009815 | AR_0009826 | CEQ-2023-0003-30224-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | National Ocean Industries Association |
| AR_0009827 | AR_0009827 | CEQ-2023-0003-30225.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Natural Resource Partners |
| AR_0009828 | AR_0009830 | CEQ-2023-0003-30225-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Natural Resource Partners |
| AR_0009831 | AR_0009832 | CEQ-2023-0003-30226.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0009833 | AR_0009854 | CEQ-2023-0003-30226-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0009855 | AR_0009863 | CEQ-2023-0003-30226-A2.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0009864 | AR_0009878 | CEQ-2023-0003-30226-A3.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0009879 | AR_0009923 | CEQ-2023-0003-30226-A4.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0009924 | AR_0009961 | CEQ-2023-0003-30226-A5.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0009962 | AR_0010047 | CEQ-2023-0003-30226-A6.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0010048 | AR_0010064 | CEQ-2023-0003-30226-A7.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0010065 | AR_0010072 | CEQ-2023-0003-30226-A8.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0010073 | AR_0010077 | CEQ-2023-0003-30226-A9.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0010078 | AR_0010093 | CEQ-2023-0003-30226-A10.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0010094 | AR_0010099 | CEQ-2023-0003-30226-A11.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0010100 | AR_0010109 | CEQ-2023-0003-30226-A12.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0010110 | AR_0010117 | CEQ-2023-0003-30226-A13.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0010118 | AR_0010128 | CEQ-2023-0003-30226-A14.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0010129 | AR_0010139 | CEQ-2023-0003-30226-A15.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0010140 | AR_0010175 | CEQ-2023-0003-30226-A16.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0010176 | AR_0010180 | CEQ-2023-0003-30226-A17.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0010181 | AR_0010188 | CEQ-2023-0003-30226-A18.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0010189 | AR_0010193 | CEQ-2023-0003-30226-A19.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0010194 | AR_0010205 | CEQ-2023-0003-30226-A20.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0010206 | AR_0010207 | CEQ-2023-0003-30227.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0010208 | AR_0010220 | CEQ-2023-0003-30227-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0010221 | AR_0010226 | CEQ-2023-0003-30227-A2.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |

Case 1:24-cv-00089-DMT-CRH   Document 58-2   Filed 07/11/24   Page 12 of 33
State of Iowa v. CEQ
No. 24-89 (D.N.D.)
Administrative Record Index

| | | | | | | |
|---|---|---|---|---|---|---|
| AR_0010227 | AR_0010253 | CEQ-2023-0003-30227-A3.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0010254 | AR_0010269 | CEQ-2023-0003-30227-A4.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0010270 | AR_0010276 | CEQ-2023-0003-30227-A5.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0010277 | AR_0010312 | CEQ-2023-0003-30227-A6.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0010313 | AR_0010346 | CEQ-2023-0003-30227-A7.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0010347 | AR_0010375 | CEQ-2023-0003-30227-A8.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0010376 | AR_0010404 | CEQ-2023-0003-30227-A9.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0010405 | AR_0010455 | CEQ-2023-0003-30227-A10.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0010456 | AR_0010472 | CEQ-2023-0003-30227-A11.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0010473 | AR_0010482 | CEQ-2023-0003-30227-A12.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0010483 | AR_0010500 | CEQ-2023-0003-30227-A13.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0010501 | AR_0010529 | CEQ-2023-0003-30227-A14.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0010530 | AR_0010533 | CEQ-2023-0003-30227-A15.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0010534 | AR_0010569 | CEQ-2023-0003-30227-A16.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0010570 | AR_0010572 | CEQ-2023-0003-30227-A17.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0010573 | AR_0010586 | CEQ-2023-0003-30227-A18.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0010587 | AR_0010588 | CEQ-2023-0003-30227-A19.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0010589 | AR_0010592 | CEQ-2023-0003-30227-A20.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0010593 | AR_0010593 | CEQ-2023-0003-30228.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Enbridge |
| AR_0010594 | AR_0010649 | CEQ-2023-0003-30228-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Enbridge |
| AR_0010650 | AR_0010650 | CEQ-2023-0003-30229.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Fervo Energy |
| AR_0010651 | AR_0010654 | CEQ-2023-0003-30229-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Fervo Energy |
| AR_0010655 | AR_0010655 | CEQ-2023-0003-30230.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Natural Gas Supply Association & Center for LNG |
| AR_0010656 | AR_0010661 | CEQ-2023-0003-30230-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Natural Gas Supply Association & Center for LNG |
| AR_0010662 | AR_0010662 | CEQ-2023-0003-30231.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | GreenLatinos |
| AR_0010663 | AR_0010672 | CEQ-2023-0003-30231-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | GreenLatinos |
| AR_0010673 | AR_0010674 | CEQ-2023-0003-30232.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0010675 | AR_0010729 | CEQ-2023-0003-30232-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0010730 | AR_0010731 | CEQ-2023-0003-30232-A2.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0010732 | AR_0010781 | CEQ-2023-0003-30232-A3.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0010782 | AR_0010783 | CEQ-2023-0003-30232-A4.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0010784 | AR_0010789 | CEQ-2023-0003-30232-A5.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0010790 | AR_0010796 | CEQ-2023-0003-30232-A6.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0010797 | AR_0010798 | CEQ-2023-0003-30232-A7.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0010799 | AR_0010805 | CEQ-2023-0003-30232-A8.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0010806 | AR_0010892 | CEQ-2023-0003-30232-A9.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0010893 | AR_0010898 | CEQ-2023-0003-30232-A10.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0010899 | AR_0010985 | CEQ-2023-0003-30232-A11.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0010986 | AR_0011063 | CEQ-2023-0003-30232-A12.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0011064 | AR_0011095 | CEQ-2023-0003-30232-A13.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0011096 | AR_0011099 | CEQ-2023-0003-30232-A14.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0011100 | AR_0011105 | CEQ-2023-0003-30232-A15.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0011106 | AR_0011217 | CEQ-2023-0003-30232-A16.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0011218 | AR_0011225 | CEQ-2023-0003-30232-A17.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0011226 | AR_0011228 | CEQ-2023-0003-30232-A18.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0011229 | AR_0011252 | CEQ-2023-0003-30232-A19.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0011253 | AR_0011282 | CEQ-2023-0003-30232-A20.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0011283 | AR_0011283 | CEQ-2023-0003-30233.pdf | 9/29/2023 | Mass Mail Campaign (13,510 copies) | PUBLIC SUBMISSIONS | Center for Biological Diversity |
| AR_0011284 | AR_0011284 | CEQ-2023-0003-30233-A1.xlsx | 9/29/2023 | Mass Mail Campaign (13,510 copies) | PUBLIC SUBMISSIONS | Center for Biological Diversity |
| AR_0011285 | AR_0011286 | CEQ-2023-0003-30234.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0011287 | AR_0011289 | CEQ-2023-0003-30234-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0011290 | AR_0011292 | CEQ-2023-0003-30234-A2.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0011293 | AR_0011294 | CEQ-2023-0003-30234-A3.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0011295 | AR_0011297 | CEQ-2023-0003-30234-A4.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0011298 | AR_0011457 | CEQ-2023-0003-30234-A5.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0011458 | AR_0011592 | CEQ-2023-0003-30234-A6.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0011593 | AR_0011718 | CEQ-2023-0003-30234-A7.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0011719 | AR_0011743 | CEQ-2023-0003-30234-A8.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0011744 | AR_0011747 | CEQ-2023-0003-30234-A9.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0011748 | AR_0011769 | CEQ-2023-0003-30234-A10.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0011770 | AR_0011772 | CEQ-2023-0003-30234-A11.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0011773 | AR_0011776 | CEQ-2023-0003-30234-A12.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0011777 | AR_0011972 | CEQ-2023-0003-30234-A13.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0011973 | AR_0011988 | CEQ-2023-0003-30234-A14.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0011989 | AR_0011992 | CEQ-2023-0003-30234-A15.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0011993 | AR_0011997 | CEQ-2023-0003-30234-A16.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0011998 | AR_0012002 | CEQ-2023-0003-30234-A17.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0012003 | AR_0012004 | CEQ-2023-0003-30234-A18.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |

*State of Iowa v. CEQ*
No. 24-89 (D.N.D.)
Administrative Record Index

| | | | | | |
|---|---|---|---|---|---|
| AR_0012005 | AR_0012007 | CEQ-2023-0003-30234-A19.pdf | 9/29/2023 Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0012008 | AR_0012009 | CEQ-2023-0003-30234-A20.pdf | 9/29/2023 Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0012010 | AR_0012011 | CEQ-2023-0003-30235.pdf | 9/29/2023 Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0012012 | AR_0012019 | CEQ-2023-0003-30235-A1.pdf | 9/29/2023 Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0012020 | AR_0012023 | CEQ-2023-0003-30235-A2.pdf | 9/29/2023 Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0012024 | AR_0012034 | CEQ-2023-0003-30235-A3.pdf | 9/29/2023 Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0012035 | AR_0012048 | CEQ-2023-0003-30235-A4.pdf | 9/29/2023 Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0012049 | AR_0012051 | CEQ-2023-0003-30235-A5.pdf | 9/29/2023 Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0012052 | AR_0012067 | CEQ-2023-0003-30235-A6.pdf | 9/29/2023 Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0012068 | AR_0012110 | CEQ-2023-0003-30235-A7.pdf | 9/29/2023 Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0012111 | AR_0012306 | CEQ-2023-0003-30235-A8.pdf | 9/29/2023 Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0012307 | AR_0012447 | CEQ-2023-0003-30235-A9.pdf | 9/29/2023 Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0012448 | AR_0012572 | CEQ-2023-0003-30235-A10.pdf | 9/29/2023 Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0012573 | AR_0012604 | CEQ-2023-0003-30235-A11.pdf | 9/29/2023 Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0012605 | AR_0012659 | CEQ-2023-0003-30235-A12.pdf | 9/29/2023 Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0012660 | AR_0012662 | CEQ-2023-0003-30235-A13.pdf | 9/29/2023 Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0012663 | AR_0012668 | CEQ-2023-0003-30235-A14.pdf | 9/29/2023 Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0012669 | AR_0012669 | CEQ-2023-0003-30235-A15.pdf | 9/29/2023 Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0012670 | AR_0012739 | CEQ-2023-0003-30235-A16.pdf | 9/29/2023 Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0012740 | AR_0012763 | CEQ-2023-0003-30235-A17.pdf | 9/29/2023 Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0012764 | AR_0012766 | CEQ-2023-0003-30235-A18.pdf | 9/29/2023 Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0012767 | AR_0012772 | CEQ-2023-0003-30235-A19.pdf | 9/29/2023 Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0012773 | AR_0012799 | CEQ-2023-0003-30235-A20.pdf | 9/29/2023 Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0012800 | AR_0012801 | CEQ-2023-0003-30236.pdf | 9/29/2023 Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0012802 | AR_0012804 | CEQ-2023-0003-30236-A1.pdf | 9/29/2023 Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0012805 | AR_0012908 | CEQ-2023-0003-30236-A2.pdf | 9/29/2023 Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0012909 | AR_0013081 | CEQ-2023-0003-30236-A3.pdf | 9/29/2023 Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0013082 | AR_0013255 | CEQ-2023-0003-30236-A4.pdf | 9/29/2023 Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0013256 | AR_0013257 | CEQ-2023-0003-30236-A5.pdf | 9/29/2023 Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0013258 | AR_0013268 | CEQ-2023-0003-30236-A6.pdf | 9/29/2023 Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0013269 | AR_0013449 | CEQ-2023-0003-30236-A7.pdf | 9/29/2023 Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0013450 | AR_0013451 | CEQ-2023-0003-30236-A8.pdf | 9/29/2023 Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0013452 | AR_0013454 | CEQ-2023-0003-30236-A9.pdf | 9/29/2023 Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0013455 | AR_0013463 | CEQ-2023-0003-30236-A10.pdf | 9/29/2023 Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0013464 | AR_0013693 | CEQ-2023-0003-30236-A11.pdf | 9/29/2023 Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0013694 | AR_0013772 | CEQ-2023-0003-30236-A12.pdf | 9/29/2023 Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0013773 | AR_0013779 | CEQ-2023-0003-30236-A13.pdf | 9/29/2023 Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0013780 | AR_0013791 | CEQ-2023-0003-30236-A14.pdf | 9/29/2023 Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0013792 | AR_0013795 | CEQ-2023-0003-30236-A15.pdf | 9/29/2023 Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0013796 | AR_0013798 | CEQ-2023-0003-30236-A16.pdf | 9/29/2023 Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0013799 | AR_0014134 | CEQ-2023-0003-30236-A17.pdf | 9/29/2023 Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0014135 | AR_0014147 | CEQ-2023-0003-30236-A18.pdf | 9/29/2023 Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0014148 | AR_0014195 | CEQ-2023-0003-30236-A19.pdf | 9/29/2023 Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0014196 | AR_0014245 | CEQ-2023-0003-30236-A20.pdf | 9/29/2023 Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0014246 | AR_0014246 | CEQ-2023-0003-30237.pdf | 9/29/2023 Public Comment | PUBLIC SUBMISSIONS | Edison Electric Institute |
| AR_0014247 | AR_0014262 | CEQ-2023-0003-30237-A1.pdf | 9/29/2023 Public Comment | PUBLIC SUBMISSIONS | Edison Electric Institute |
| AR_0014263 | AR_0014264 | CEQ-2023-0003-30238.pdf | 9/29/2023 Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0014265 | AR_0014703 | CEQ-2023-0003-30238-A1.pdf | 9/29/2023 Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0014704 | AR_0014713 | CEQ-2023-0003-30238-A2.pdf | 9/29/2023 Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0014714 | AR_0014854 | CEQ-2023-0003-30238-A3.pdf | 9/29/2023 Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0014855 | AR_0014856 | CEQ-2023-0003-30238-A4.pdf | 9/29/2023 Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0014857 | AR_0014967 | CEQ-2023-0003-30238-A5.pdf | 9/29/2023 Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0014968 | AR_0015033 | CEQ-2023-0003-30238-A6.pdf | 9/29/2023 Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0015034 | AR_0015056 | CEQ-2023-0003-30238-A7.pdf | 9/29/2023 Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0015057 | AR_0015098 | CEQ-2023-0003-30238-A8.pdf | 9/29/2023 Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0015099 | AR_0015108 | CEQ-2023-0003-30238-A9.pdf | 9/29/2023 Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0015109 | AR_0015175 | CEQ-2023-0003-30238-A10.pdf | 9/29/2023 Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0015176 | AR_0015176 | CEQ-2023-0003-30238-A11.pdf | 9/29/2023 Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0015177 | AR_0015184 | CEQ-2023-0003-30238-A12.pdf | 9/29/2023 Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0015185 | AR_0015200 | CEQ-2023-0003-30238-A13.pdf | 9/29/2023 Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0015201 | AR_0015239 | CEQ-2023-0003-30238-A14.pdf | 9/29/2023 Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0015240 | AR_0015474 | CEQ-2023-0003-30238-A15.pdf | 9/29/2023 Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0015475 | AR_0015737 | CEQ-2023-0003-30238-A16.pdf | 9/29/2023 Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0015738 | AR_0015747 | CEQ-2023-0003-30238-A17.pdf | 9/29/2023 Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0015748 | AR_0015815 | CEQ-2023-0003-30238-A18.pdf | 9/29/2023 Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0015816 | AR_0016114 | CEQ-2023-0003-30238-A19.pdf | 9/29/2023 Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0016115 | AR_0016198 | CEQ-2023-0003-30238-A20.pdf | 9/29/2023 Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0016199 | AR_0016199 | CEQ-2023-0003-30239.pdf | 9/29/2023 Public Comment | PUBLIC SUBMISSIONS | Idaho Rivers United |
| AR_0016200 | AR_0016208 | CEQ-2023-0003-30239-A1.pdf | 9/29/2023 Public Comment | PUBLIC SUBMISSIONS | Idaho Rivers United |
| AR_0016209 | AR_0016209 | CEQ-2023-0003-30240.pdf | 9/29/2023 Public Comment | PUBLIC SUBMISSIONS | National Association of Counties |
| AR_0016210 | AR_0016213 | CEQ-2023-0003-30240-A1.pdf | 9/29/2023 Public Comment | PUBLIC SUBMISSIONS | National Association of Counties |
| AR_0016214 | AR_0016214 | CEQ-2023-0003-30241.pdf | 9/29/2023 Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |

| | | | | | | |
|---|---|---|---|---|---|---|
| AR_0016215 | AR_0016224 | CEQ-2023-0003-30241-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0016225 | AR_0016281 | CEQ-2023-0003-30241-A2.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0016282 | AR_0016290 | CEQ-2023-0003-30241-A3.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0016291 | AR_0016299 | CEQ-2023-0003-30241-A4.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0016300 | AR_0016314 | CEQ-2023-0003-30241-A5.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0016315 | AR_0016324 | CEQ-2023-0003-30241-A6.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0016325 | AR_0016335 | CEQ-2023-0003-30241-A7.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Environmental Law Center |
| AR_0016336 | AR_0016336 | CEQ-2023-0003-30242.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Company |
| AR_0016337 | AR_0016341 | CEQ-2023-0003-30242-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Southern Company |
| AR_0016342 | AR_0016342 | CEQ-2023-0003-30243.pdf | 9/29/2023 | Mass Mail Campaign (12,105 copies) | PUBLIC SUBMISSIONS | Sierra Club |
| AR_0016343 | AR_0016806 | CEQ-2023-0003-30243-A1.pdf | 9/29/2023 | Mass Mail Campaign (12,105 copies) | PUBLIC SUBMISSIONS | Sierra Club |
| AR_0016807 | AR_0016808 | CEQ-2023-0003-30244.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | RESTORE |
| AR_0016809 | AR_0016810 | CEQ-2023-0003-30244-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | RESTORE |
| AR_0016811 | AR_0016811 | CEQ-2023-0003-30245.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | League of Women Voters of the United States |
| AR_0016812 | AR_0016813 | CEQ-2023-0003-30245-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | League of Women Voters of the United States |
| AR_0016814 | AR_0016814 | CEQ-2023-0003-30246.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Theodore Roosevelt Conservation Partnership |
| AR_0016815 | AR_0016821 | CEQ-2023-0003-30246-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Theodore Roosevelt Conservation Partnership |
| AR_0016822 | AR_0016822 | CEQ-2023-0003-30247.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Western Urban Water Coalition |
| AR_0016823 | AR_0016834 | CEQ-2023-0003-30247-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Western Urban Water Coalition |
| AR_0016835 | AR_0016835 | CEQ-2023-0003-30248.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | American Farm Bureau Federation |
| AR_0016836 | AR_0016838 | CEQ-2023-0003-30248-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | American Farm Bureau Federation |
| AR_0016839 | AR_0016839 | CEQ-2023-0003-30249.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Heirloom Carbon Technologies, Inc. |
| AR_0016840 | AR_0016842 | CEQ-2023-0003-30249-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Heirloom Carbon Technologies, Inc. |
| AR_0016843 | AR_0016843 | CEQ-2023-0003-30250.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Americans for Prosperity Foundation |
| AR_0016844 | AR_0016854 | CEQ-2023-0003-30250-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Americans for Prosperity Foundation |
| AR_0016855 | AR_0016855 | CEQ-2023-0003-30251.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Americans for a Clean Energy Grid |
| AR_0016856 | AR_0016861 | CEQ-2023-0003-30251-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Americans for a Clean Energy Grid |
| AR_0016862 | AR_0016862 | CEQ-2023-0003-30252.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Center for Progressive Reform and Revolving Door Project |
| AR_0016863 | AR_0016883 | CEQ-2023-0003-30252-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Center for Progressive Reform and Revolving Door Project |
| AR_0016884 | AR_0016884 | CEQ-2023-0003-30253.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Environmental Policy Innovation Center, NEPAccess, Federation of American Scientists |
| AR_0016885 | AR_0016904 | CEQ-2023-0003-30253-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Environmental Policy Innovation Center, NEPAccess, Federation of American Scientists |
| AR_0016905 | AR_0016905 | CEQ-2023-0003-30254.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Eastern Environmental Law Center o/b/o New Jersey Progressive Equitable Energy Coalition |
| AR_0016906 | AR_0016915 | CEQ-2023-0003-30254-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Eastern Environmental Law Center o/b/o New Jersey Progressive Equitable Energy Coalition |
| AR_0016916 | AR_0016917 | CEQ-2023-0003-30255.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Tahoe Sierra Clean Air Coalition |
| AR_0016918 | AR_0016918 | CEQ-2023-0003-30256.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Oregon Wild |
| AR_0016919 | AR_0016931 | CEQ-2023-0003-30256-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Oregon Wild |
| AR_0016932 | AR_0016949 | CEQ-2023-0003-30256-A2.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Oregon Wild |
| AR_0016950 | AR_0017017 | CEQ-2023-0003-30256-A3.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Oregon Wild |
| AR_0017018 | AR_0017087 | CEQ-2023-0003-30256-A4.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Oregon Wild |
| AR_0017088 | AR_0017095 | CEQ-2023-0003-30256-A5.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Oregon Wild |
| AR_0017096 | AR_0017096 | CEQ-2023-0003-30257.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Environmental Law & Policy Center |
| AR_0017097 | AR_0017103 | CEQ-2023-0003-30257-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Environmental Law & Policy Center |
| AR_0017104 | AR_0017104 | CEQ-2023-0003-30258.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | American Petroleum Institute and Joint Trades |
| AR_0017105 | AR_0017194 | CEQ-2023-0003-30258-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | American Petroleum Institute and Joint Trades |
| AR_0017195 | AR_0017224 | CEQ-2023-0003-30259.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Women's Mining Coalition |
| AR_0017196 | AR_0017224 | CEQ-2023-0003-30259-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Women's Mining Coalition |
| AR_0017225 | AR_0017225 | CEQ-2023-0003-30260.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Desert Tortoise Council |
| AR_0017226 | AR_0017231 | CEQ-2023-0003-30260-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Desert Tortoise Council |
| AR_0017232 | AR_0017232 | CEQ-2023-0003-30261.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Idaho Mining Association |
| AR_0017233 | AR_0017234 | CEQ-2023-0003-30261-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Idaho Mining Association |
| AR_0017235 | AR_0017235 | CEQ-2023-0003-30262.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Williamson County Conservation Foundation |
| AR_0017236 | AR_0017241 | CEQ-2023-0003-30262-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Williamson County Conservation Foundation |

| AR_0017242 | AR_0017242 | CEQ-2023-0003-30263.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Barr Engineering |
|---|---|---|---|---|---|---|
| AR_0017243 | AR_0017244 | CEQ-2023-0003-30263-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Barr Engineering |
| AR_0017245 | AR_0017245 | CEQ-2023-0003-30264.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | LIUNA |
| AR_0017246 | AR_0017252 | CEQ-2023-0003-30264-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | LIUNA |
| AR_0017253 | AR_0017254 | CEQ-2023-0003-30265.pdf | 9/29/2023 | Mass Mail Campaign (6,298 copies) | PUBLIC SUBMISSIONS | Climate Hawks Vote Civic Action |
| AR_0017255 | AR_0022273 | CEQ-2023-0003-30265-A1.pdf | 9/29/2023 | Mass Mail Campaign (6,298 copies) | PUBLIC SUBMISSIONS | Climate Hawks Vote Civic Action |
| AR_0022274 | AR_0023579 | CEQ-2023-0003-30265-A2.pdf | 9/29/2023 | Mass Mail Campaign (6,298 copies) | PUBLIC SUBMISSIONS | Climate Hawks Vote Civic Action |
| AR_0023580 | AR_0023580 | CEQ-2023-0003-30266.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Center for the Urban Environment, John S. Watson Institute for Urban Policy and Research at Kean University |
| AR_0023581 | AR_0023585 | CEQ-2023-0003-30266-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Center for the Urban Environment, John S. Watson Institute for Urban Policy and Research at Kean University |
| AR_0023586 | AR_0023586 | CEQ-2023-0003-30267.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Arkansas Electric Cooperative Corporation |
| AR_0023587 | AR_0023592 | CEQ-2023-0003-30267-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Arkansas Electric Cooperative Corporation |
| AR_0023593 | AR_0023593 | CEQ-2023-0003-30268.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Center for Biological Diversity |
| AR_0023594 | AR_0023611 | CEQ-2023-0003-30268-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Center for Biological Diversity |
| AR_0023612 | AR_0023612 | CEQ-2023-0003-30269.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Utility Water Act Group (UWAG) |
| AR_0023613 | AR_0023657 | CEQ-2023-0003-30269-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Utility Water Act Group (UWAG) |
| AR_0023658 | AR_0023658 | CEQ-2023-0003-30270.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Ford Motor Company |
| AR_0023659 | AR_0023661 | CEQ-2023-0003-30270-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Ford Motor Company |
| AR_0023662 | AR_0023662 | CEQ-2023-0003-30271.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Environmental Defense Fund |
| AR_0023663 | AR_0023682 | CEQ-2023-0003-30271-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Environmental Defense Fund |
| AR_0023683 | AR_0023769 | CEQ-2023-0003-30271-A2.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Environmental Defense Fund |
| AR_0023770 | AR_0023770 | CEQ-2023-0003-30272.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Building a Better America |
| AR_0023771 | AR_0023776 | CEQ-2023-0003-30272-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Building a Better America |
| AR_0023777 | AR_0023777 | CEQ-2023-0003-30273.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | East Kentucky Power Cooperative |
| AR_0023778 | AR_0023781 | CEQ-2023-0003-30273-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | East Kentucky Power Cooperative |
| AR_0023782 | AR_0023782 | CEQ-2023-0003-30274.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | American Stewards of Liberty and Texas Public Policy Foundation |
| AR_0023783 | AR_0023788 | CEQ-2023-0003-30274-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | American Stewards of Liberty and Texas Public Policy Foundation |
| AR_0023789 | AR_0023789 | CEQ-2023-0003-30275.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Business Roundtable |
| AR_0023790 | AR_0023806 | CEQ-2023-0003-30275-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Business Roundtable |
| AR_0023807 | AR_0023807 | CEQ-2023-0003-30276.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | American Road and Transportation Builders Association |
| AR_0023808 | AR_0023811 | CEQ-2023-0003-30276-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | American Road and Transportation Builders Association |
| AR_0023812 | AR_0023812 | CEQ-2023-0003-30277.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Portland Cement Association |
| AR_0023813 | AR_0023816 | CEQ-2023-0003-30277-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Portland Cement Association |
| AR_0023817 | AR_0023817 | CEQ-2023-0003-30278.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | American Public Works Association |
| AR_0023818 | AR_0023822 | CEQ-2023-0003-30278-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | American Public Works Association |
| AR_0023823 | AR_0023823 | CEQ-2023-0003-30279.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Brightline Defense Project |
| AR_0023824 | AR_0023825 | CEQ-2023-0003-30279-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Brightline Defense Project |
| AR_0023826 | AR_0023826 | CEQ-2023-0003-30280.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | New Urban Mobility alliance (NUMO) |
| AR_0023827 | AR_0023829 | CEQ-2023-0003-30280-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | New Urban Mobility alliance (NUMO) |
| AR_0023830 | AR_0023830 | CEQ-2023-0003-30281.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | American Clean Power Association (ACP) |
| AR_0023831 | AR_0023859 | CEQ-2023-0003-30281-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | American Clean Power Association (ACP) |
| AR_0023860 | AR_0023860 | CEQ-2023-0003-30282.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Airlines for America |
| AR_0023861 | AR_0023865 | CEQ-2023-0003-30282-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Airlines for America |
| AR_0023866 | AR_0023866 | CEQ-2023-0003-30283.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Williams Companies, Inc. |
| AR_0023867 | AR_0023882 | CEQ-2023-0003-30283-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Williams Companies, Inc. |
| AR_0023883 | AR_0023883 | CEQ-2023-0003-30284.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Earthworks |
| AR_0023884 | AR_0023889 | CEQ-2023-0003-30284-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Earthworks |
| AR_0023890 | AR_0023890 | CEQ-2023-0003-30285.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | ACI-NA |
| AR_0023891 | AR_0023897 | CEQ-2023-0003-30285-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | ACI-NA |
| AR_0023898 | AR_0023898 | CEQ-2023-0003-30286.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | San Luis & Delta-Mendota Water Authority |
| AR_0023899 | AR_0023904 | CEQ-2023-0003-30286-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | San Luis & Delta-Mendota Water Authority |
| AR_0023905 | AR_0023905 | CEQ-2023-0003-30287.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | National Community Reinvestment Coalition (NCRC) |
| AR_0023906 | AR_0023912 | CEQ-2023-0003-30287-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | National Community Reinvestment Coalition (NCRC) |
| AR_0023913 | AR_0023913 | CEQ-2023-0003-30288.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | ClearPath |
| AR_0023914 | AR_0023922 | CEQ-2023-0003-30288-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | ClearPath |
| AR_0023923 | AR_0023923 | CEQ-2023-0003-30289.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | The Wireless Infrastructure Association (WIA) |

*State of Iowa v. CEQ*
No. 24-89 (D.N.D.)
Administrative Record Index

| | | | | | | |
|---|---|---|---|---|---|---|
| AR_0023924 | AR_0023932 | CEQ-2023-0003-30289-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | The Wireless Infrastructure Association (WIA) |
| AR_0023933 | AR_0023933 | CEQ-2023-0003-30290.pdf | 9/29/2023 | Mass Mail Campaign (6,640 copies) | PUBLIC SUBMISSIONS | Defenders of Wildlife |
| AR_0023934 | AR_0024077 | CEQ-2023-0003-30290-A1.pdf | 9/29/2023 | Mass Mail Campaign (6,640 copies) | PUBLIC SUBMISSIONS | Defenders of Wildlife |
| AR_0024078 | AR_0024078 | CEQ-2023-0003-30291.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Association of Metropolitan Water Agencies (AMWA) |
| AR_0024079 | AR_0024081 | CEQ-2023-0003-30291-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Association of Metropolitan Water Agencies (AMWA) |
| AR_0024082 | AR_0024089 | CEQ-2023-0003-30291-A2.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Association of Metropolitan Water Agencies (AMWA) |
| AR_0024090 | AR_0024090 | CEQ-2023-0003-30292.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Clean Air Task Force |
| AR_0024091 | AR_0024109 | CEQ-2023-0003-30292-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Clean Air Task Force |
| AR_0024110 | AR_0024110 | CEQ-2023-0003-30293.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Nevada Gold Mines LLC and Barrick Gold of North America, Inc. |
| AR_0024111 | AR_0024130 | CEQ-2023-0003-30293-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Nevada Gold Mines LLC and Barrick Gold of North America, Inc. |
| AR_0024131 | AR_0024131 | CEQ-2023-0003-30294.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Great Old Broads for Wilderness |
| AR_0024132 | AR_0024134 | CEQ-2023-0003-30294-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Great Old Broads for Wilderness |
| AR_0024135 | AR_0024135 | CEQ-2023-0003-30295.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | National Association of Manufacturers |
| AR_0024136 | AR_0024138 | CEQ-2023-0003-30295-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | National Association of Manufacturers |
| AR_0024139 | AR_0024139 | CEQ-2023-0003-30296.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Job Creators Network Foundation |
| AR_0024140 | AR_0024141 | CEQ-2023-0003-30296-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Job Creators Network Foundation |
| AR_0024142 | AR_0024142 | CEQ-2023-0003-30297.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | North America's Building Trades Unions |
| AR_0024143 | AR_0024148 | CEQ-2023-0003-30297-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | North America's Building Trades Unions |
| AR_0024149 | AR_0024149 | CEQ-2023-0003-30298.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | United Steelworkers (USW) |
| AR_0024150 | AR_0024152 | CEQ-2023-0003-30298-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | United Steelworkers (USW) |
| AR_0024153 | AR_0024153 | CEQ-2023-0003-30299.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Pacific Legal Foundation |
| AR_0024154 | AR_0024172 | CEQ-2023-0003-30299-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Pacific Legal Foundation |
| AR_0024173 | AR_0024173 | CEQ-2023-0003-30300.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Nuclear Energy Institute |
| AR_0024174 | AR_0024198 | CEQ-2023-0003-30300-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Nuclear Energy Institute |
| AR_0024199 | AR_0024199 | CEQ-2023-0003-30301.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | American Council on Renewable Energy |
| AR_0024200 | AR_0024208 | CEQ-2023-0003-30301-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | American Council on Renewable Energy |
| AR_0024209 | AR_0024209 | CEQ-2023-0003-30302.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | BlueGreen Alliance |
| AR_0024210 | AR_0024214 | CEQ-2023-0003-30302-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | BlueGreen Alliance |
| AR_0024215 | AR_0024215 | CEQ-2023-0003-30303.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | West Coast Pelagic Conservation Group |
| AR_0024216 | AR_0024216 | CEQ-2023-0003-30304.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | National Wildlife Federation |
| AR_0024217 | AR_0024239 | CEQ-2023-0003-30304-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | National Wildlife Federation |
| AR_0024240 | AR_0024240 | CEQ-2023-0003-30305.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | NAACP |
| AR_0024241 | AR_0024246 | CEQ-2023-0003-30305-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | NAACP |
| AR_0024247 | AR_0024247 | CEQ-2023-0003-30307.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | American Exploration and Production Council (AXPC) |
| AR_0024248 | AR_0024269 | CEQ-2023-0003-30307-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | American Exploration and Production Council (AXPC) |
| AR_0024270 | AR_0024270 | CEQ-2023-0003-30308.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Tri-State Generation and Transmission Association, Inc. |
| AR_0024271 | AR_0024274 | CEQ-2023-0003-30308-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Tri-State Generation and Transmission Association, Inc. |
| AR_0024275 | AR_0024275 | CEQ-2023-0003-30309.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Minnkota Power Cooperative, Inc. |
| AR_0024276 | AR_0024289 | CEQ-2023-0003-30309-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Minnkota Power Cooperative, Inc. |
| AR_0024290 | AR_0024290 | CEQ-2023-0003-30310.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Zero Emission Transportation Association (ZETA) |
| AR_0024291 | AR_0024293 | CEQ-2023-0003-30310-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Zero Emission Transportation Association (ZETA) |
| AR_0024294 | AR_0024294 | CEQ-2023-0003-30311.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | American Gas Association |
| AR_0024295 | AR_0024481 | CEQ-2023-0003-30311-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | American Gas Association |
| AR_0024482 | AR_0024482 | CEQ-2023-0003-30312.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Golden State Power Cooperative |
| AR_0024483 | AR_0024485 | CEQ-2023-0003-30312-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Golden State Power Cooperative |
| AR_0024486 | AR_0024486 | CEQ-2023-0003-30313.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Center for Immigration Studies |
| AR_0024487 | AR_0024494 | CEQ-2023-0003-30313-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Center for Immigration Studies |
| AR_0024495 | AR_0024495 | CEQ-2023-0003-30314.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | U.S. Chamber of Commerce |
| AR_0024496 | AR_0024531 | CEQ-2023-0003-30314-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | U.S. Chamber of Commerce |
| AR_0024532 | AR_0024532 | CEQ-2023-0003-30315.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Center for Immigration Studies |
| AR_0024533 | AR_0024540 | CEQ-2023-0003-30315-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Center for Immigration Studies |
| AR_0024541 | AR_0024541 | CEQ-2023-0003-30316.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | National Association of Forest SErvice Employees |
| AR_0024542 | AR_0024548 | CEQ-2023-0003-30316-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | National Association of Forest SErvice Employees |
| AR_0024549 | AR_0024549 | CEQ-2023-0003-30317.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Earthjustice |
| AR_0024550 | AR_0024634 | CEQ-2023-0003-30317-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Earthjustice |
| AR_0024635 | AR_0024635 | CEQ-2023-0003-30318.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Antonin Scalia Law School Administrative Law Clinic |

| | | | | | | |
|---|---|---|---|---|---|---|
| AR_0024636 | AR_0024646 | CEQ-2023-0003-30318-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Antonin Scalia Law School Administrative Law Clinic |
| AR_0024647 | AR_0024647 | CEQ-2023-0003-30319.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Dream.Org |
| AR_0024648 | AR_0024652 | CEQ-2023-0003-30319-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Dream.Org |
| AR_0024653 | AR_0024653 | CEQ-2023-0003-30320.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Western Energy Alliance |
| AR_0024654 | AR_0024679 | CEQ-2023-0003-30320-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Western Energy Alliance |
| AR_0024680 | AR_0024680 | CEQ-2023-0003-30321.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Arizona Farm Bureau Federation |
| AR_0024681 | AR_0024682 | CEQ-2023-0003-30321-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Arizona Farm Bureau Federation |
| AR_0024683 | AR_0024683 | CEQ-2023-0003-30322.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Clean Ocean Action |
| AR_0024684 | AR_0024685 | CEQ-2023-0003-30322-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Clean Ocean Action |
| AR_0024686 | AR_0024686 | CEQ-2023-0003-30323.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Solar Energy Industries Association |
| AR_0024687 | AR_0024692 | CEQ-2023-0003-30323-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Solar Energy Industries Association |
| AR_0024693 | AR_0024693 | CEQ-2023-0003-30324.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | National Mining Association |
| AR_0024694 | AR_0024722 | CEQ-2023-0003-30324-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | National Mining Association |
| AR_0024723 | AR_0024723 | CEQ-2023-0003-30325.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Friends of Animals |
| AR_0024724 | AR_0024726 | CEQ-2023-0003-30325-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Friends of Animals |
| AR_0024727 | AR_0024762 | CEQ-2023-0003-30325-A2.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Friends of Animals |
| AR_0024763 | AR_0024767 | CEQ-2023-0003-30325-A3.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Friends of Animals |
| AR_0024768 | AR_0024791 | CEQ-2023-0003-30325-A4.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Friends of Animals |
| AR_0024792 | AR_0024800 | CEQ-2023-0003-30325-A5.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Friends of Animals |
| AR_0024801 | AR_0024801 | CEQ-2023-0003-30326.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Baker Botts LLP on behalf of the Cross-Cutting Issues Group |
| AR_0024802 | AR_0024813 | CEQ-2023-0003-30326-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Baker Botts LLP on behalf of the Cross-Cutting Issues Group |
| AR_0024814 | AR_0024814 | CEQ-2023-0003-30327.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | The Coalition of Concerned Freedmen |
| AR_0024815 | AR_0024819 | CEQ-2023-0003-30327-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | The Coalition of Concerned Freedmen |
| AR_0024820 | AR_0024820 | CEQ-2023-0003-30328.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Sea Life Conservation, American Cetacean Society, Ocean Conservation Society, Save the Whales, PCTA, CRESLI, and RODA |
| AR_0024821 | AR_0024915 | CEQ-2023-0003-30328-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Sea Life Conservation, American Cetacean Society, Ocean Conservation Society, Save the Whales, PCTA, CRESLI, and RODA |
| AR_0024916 | AR_0025001 | CEQ-2023-0003-30328-A2.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Sea Life Conservation, American Cetacean Society, Ocean Conservation Society, Save the Whales, PCTA, CRESLI, and RODA |
| AR_0025002 | AR_0025002 | CEQ-2023-0003-30329.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | The American Public Power Association |
| AR_0025003 | AR_0025015 | CEQ-2023-0003-30329-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | The American Public Power Association |
| AR_0025016 | AR_0025016 | CEQ-2023-0003-30330.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | America First Policy Insitute |
| AR_0025017 | AR_0025116 | CEQ-2023-0003-30330-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | America First Policy Insitute |
| AR_0025117 | AR_0025117 | CEQ-2023-0003-30331.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Natural Resources Defense Council |
| AR_0025118 | AR_0025319 | CEQ-2023-0003-30331-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Natural Resources Defense Council |
| AR_0025320 | AR_0025320 | CEQ-2023-0003-30332.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Coastal States Organization |
| AR_0025321 | AR_0025323 | CEQ-2023-0003-30332-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Coastal States Organization |
| AR_0025324 | AR_0025324 | CEQ-2023-0003-30333.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | National Stone, Sand & Gravel Association |
| AR_0025325 | AR_0025326 | CEQ-2023-0003-30333-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | National Stone, Sand & Gravel Association |
| AR_0025327 | AR_0025327 | CEQ-2023-0003-30334.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | American Exploration & Mining Association |
| AR_0025328 | AR_0025354 | CEQ-2023-0003-30334-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | American Exploration & Mining Association |
| AR_0025355 | AR_0025355 | CEQ-2023-0003-30335.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | SalmonState |
| AR_0025356 | AR_0025357 | CEQ-2023-0003-30335-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | SalmonState |
| AR_0025358 | AR_0025358 | CEQ-2023-0003-30336.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | WE ACT FOR ENVIRONMENTAL JUSTICE |
| AR_0025359 | AR_0025373 | CEQ-2023-0003-30336-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | WE ACT FOR ENVIRONMENTAL JUSTICE |
| AR_0025374 | AR_0025374 | CEQ-2023-0003-30337.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | CleanEarth4Kids.org |
| AR_0025375 | AR_0025377 | CEQ-2023-0003-30337-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | CleanEarth4Kids.org |
| AR_0025378 | AR_0025378 | CEQ-2023-0003-30338.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | North Carolina Farm Bureau Federation |
| AR_0025379 | AR_0025383 | CEQ-2023-0003-30338-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | North Carolina Farm Bureau Federation |
| AR_0025384 | AR_0025384 | CEQ-2023-0003-30339.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Arizona Youth Climate Coalition |
| AR_0025385 | AR_0025388 | CEQ-2023-0003-30339-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Arizona Youth Climate Coalition |
| AR_0025389 | AR_0025389 | CEQ-2023-0003-30340.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Fenceline Watch |
| AR_0025390 | AR_0025406 | CEQ-2023-0003-30340-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Fenceline Watch |
| AR_0025407 | AR_0025407 | CEQ-2023-0003-30341.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Aquarium Conservation Partnership |
| AR_0025408 | AR_0025409 | CEQ-2023-0003-30341-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Aquarium Conservation Partnership |
| AR_0025410 | AR_0025410 | CEQ-2023-0003-30342.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Center for Environmental Accountability |
| AR_0025411 | AR_0025454 | CEQ-2023-0003-30342-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Center for Environmental Accountability |

Case 1:24-cv-00089-DMT-CRH   Document 58-2   Filed 07/11/24   Page 18 of 33
*State of Iowa v. CEQ*
No. 24-89 (D.N.D.)
Administrative Record Index

| | | | | | | |
|---|---|---|---|---|---|---|
| AR_0025455 | AR_0025455 | CEQ-2023-0003-30343.pdf | | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | American Association of Airport Executives (AAAE) |
| AR_0025456 | AR_0025467 | CEQ-2023-0003-30343-A1.pdf | | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | American Association of Airport Executives (AAAE) |
| AR_0025468 | AR_0025468 | CEQ-2023-0003-30344.pdf | | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Prairie Hills Audubon Society |
| AR_0025469 | AR_0025471 | CEQ-2023-0003-30344-A1.pdf | | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Prairie Hills Audubon Society |
| AR_0025472 | AR_0025472 | CEQ-2023-0003-30345.pdf | | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | BlueRibbon Coalition |
| AR_0025473 | AR_0025478 | CEQ-2023-0003-30345-A1.pdf | | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | BlueRibbon Coalition |
| AR_0025479 | AR_0025479 | CEQ-2023-0003-30346.pdf | | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | American Council of Engineering Companies |
| AR_0025480 | AR_0025487 | CEQ-2023-0003-30346-A1.pdf | | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | American Council of Engineering Companies |
| AR_0025488 | AR_0025489 | CEQ-2023-0003-30347.pdf | | 9/25/2023 | Public Comment | PUBLIC SUBMISSIONS | Family Farm Alliance |
| AR_0025490 | AR_0025506 | CEQ-2023-0003-30347-A1.pdf | | 9/25/2023 | Public Comment | PUBLIC SUBMISSIONS | Family Farm Alliance |
| AR_0025507 | AR_0025508 | CEQ-2023-0003-33822.pdf | | 9/18/2023 | Mass Mail Campaign (16135 copies) | PUBLIC SUBMISSIONS | K, S |
| AR_0025509 | AR_0025509 | CEQ-2023-0003-34797.pdf | | 9/22/2023 | Public Comment | PUBLIC SUBMISSIONS | City of San Diego |
| AR_0025510 | AR_0025512 | CEQ-2023-0003-34797-A1.pdf | | 9/22/2023 | Public Comment | PUBLIC SUBMISSIONS | City of San Diego |
| AR_0025513 | AR_0025513 | CEQ-2023-0003-34800.pdf | | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Bota , Noel |
| AR_0025514 | AR_0025519 | CEQ-2023-0003-34800-A1.pdf | | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Bota , Noel |
| AR_0025520 | AR_0025520 | CEQ-2023-0003-34801.pdf | | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Loyola, Mario |
| AR_0025521 | AR_0025530 | CEQ-2023-0003-34801-A1.pdf | | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Loyola, Mario |
| AR_0025531 | AR_0025531 | CEQ-2023-0003-34802.pdf | | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Anonymous |
| AR_0025532 | AR_0025534 | CEQ-2023-0003-34802-A1.pdf | | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Anonymous |
| AR_0025535 | AR_0025535 | CEQ-2023-0003-34804.pdf | | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Young, Jayde |
| AR_0025536 | AR_0025536 | CEQ-2023-0003-34805.pdf | | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Marshall, Lauren |
| AR_0025537 | AR_0025538 | CEQ-2023-0003-34806.pdf | | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Anonymous |
| AR_0025539 | AR_0025540 | CEQ-2023-0003-34835.pdf | | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Edwards, Arianna |
| AR_0025541 | AR_0025542 | CEQ-2023-0003-34867.pdf | | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Escobedo, Christina |
| AR_0025543 | AR_0025543 | CEQ-2023-0003-34889.pdf | | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Brudie, Odin |
| AR_0025544 | AR_0025544 | CEQ-2023-0003-35068.pdf | | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Johnson, Aaron |
| AR_0025545 | AR_0025546 | CEQ-2023-0003-35090.pdf | | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Anonymous |
| AR_0025547 | AR_0025548 | CEQ-2023-0003-35103.pdf | | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Dorn, Kathryn |
| AR_0025549 | AR_0025549 | CEQ-2023-0003-35119.pdf | | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Miami-Dade County Department of Transportation and Public Works |
| AR_0025550 | AR_0025551 | CEQ-2023-0003-35178.pdf | | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Operation HomeCare, Inc. |
| AR_0025552 | AR_0025552 | CEQ-2023-0003-35179.pdf | | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Dunn, AD |
| AR_0025553 | AR_0025556 | CEQ-2023-0003-35179-A1.pdf | | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Dunn, AD |
| AR_0025557 | AR_0025557 | CEQ-2023-0003-35180.pdf | | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Coalition of Local Governments |
| AR_0025558 | AR_0025563 | CEQ-2023-0003-35180-A1.pdf | | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Coalition of Local Governments |
| AR_0025564 | AR_0025564 | CEQ-2023-0003-35181.pdf | | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Gomez, Sara |
| AR_0025565 | AR_0025569 | CEQ-2023-0003-35181-A1.pdf | | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Gomez, Sara |
| AR_0025570 | AR_0025570 | CEQ-2023-0003-35182.pdf | | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | State of Alaska |
| AR_0025571 | AR_0025581 | CEQ-2023-0003-35182-A1.pdf | | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | State of Alaska |
| AR_0025582 | AR_0025582 | CEQ-2023-0003-35183.pdf | | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Match-E-Be-Nash-She-Wish Band of Pottawatomi Indians |
| AR_0025583 | AR_0025585 | CEQ-2023-0003-35183-A1.pdf | | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Match-E-Be-Nash-She-Wish Band of Pottawatomi Indians |
| AR_0025586 | AR_0025586 | CEQ-2023-0003-35184.pdf | | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Wyoming County Commissioners Association |
| AR_0025587 | AR_0025592 | CEQ-2023-0003-35184-A1.pdf | | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Wyoming County Commissioners Association |
| AR_0025593 | AR_0025593 | CEQ-2023-0003-35185.pdf | | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Student , CUNY |
| AR_0025594 | AR_0025597 | CEQ-2023-0003-35185-A1.pdf | | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Student , CUNY |
| AR_0025598 | AR_0025598 | CEQ-2023-0003-35186.pdf | | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Litton, Cathy |
| AR_0025599 | AR_0025599 | CEQ-2023-0003-35187.pdf | | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Texas Department of Agriculture |
| AR_0025600 | AR_0025609 | CEQ-2023-0003-35187-A1.pdf | | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Texas Department of Agriculture |
| AR_0025610 | AR_0025610 | CEQ-2023-0003-35188.pdf | | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Gurung, Devika |
| AR_0025611 | AR_0025617 | CEQ-2023-0003-35188-A1.pdf | | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Gurung, Devika |
| AR_0025618 | AR_0025618 | CEQ-2023-0003-35189.pdf | | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Comments of State Attorneys General |
| AR_0025619 | AR_0026662 | CEQ-2023-0003-35189-A1.pdf | | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Comments of State Attorneys General |
| AR_0026663 | AR_0026663 | CEQ-2023-0003-35190.pdf | | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Port Gamble S'Klallam Tribe |
| AR_0026664 | AR_0026698 | CEQ-2023-0003-35190-A1.pdf | | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Port Gamble S'Klallam Tribe |
| AR_0026699 | AR_0026699 | CEQ-2023-0003-35191.pdf | | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Patlan, Alejandra |
| AR_0026700 | AR_0026703 | CEQ-2023-0003-35191-A1.pdf | | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Patlan, Alejandra |
| AR_0026704 | AR_0026704 | CEQ-2023-0003-35192.pdf | | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Ortman, David E |
| AR_0026705 | AR_0026710 | CEQ-2023-0003-35192-A1.pdf | | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Ortman, David E |
| AR_0026711 | AR_0026711 | CEQ-2023-0003-35193.pdf | | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Campbell County Government |
| AR_0026712 | AR_0026718 | CEQ-2023-0003-35193-A1.pdf | | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Campbell County Government |
| AR_0026719 | AR_0026719 | CEQ-2023-0003-35194.pdf | | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Lewis, Mario |
| AR_0026720 | AR_0026740 | CEQ-2023-0003-35194-A1.pdf | | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Lewis, Mario |
| AR_0026741 | AR_0026741 | CEQ-2023-0003-35195.pdf | | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Tanana Chiefs Conference |

Case 1:24-cv-00089-DMT-CRH   Document 58-2   Filed 07/11/24   Page 19 of 33
State of Iowa v. CEQ
No. 24-89 (D.N.D.)
Administrative Record Index

| | | | | | | |
|---|---|---|---|---|---|---|
| AR_0026742 | AR_0026745 | CEQ-2023-0003-35195-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Tanana Chiefs Conference |
| AR_0026746 | AR_0026746 | CEQ-2023-0003-35196.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Harshfield, Steven |
| AR_0026747 | AR_0026747 | CEQ-2023-0003-35197.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Mississippi Department of Environmental Quality |
| AR_0026748 | AR_0026751 | CEQ-2023-0003-35197-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Mississippi Department of Environmental Quality |
| AR_0026752 | AR_0026752 | CEQ-2023-0003-35198.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Delaware State Historic Preservation Office |
| AR_0026753 | AR_0026754 | CEQ-2023-0003-35198-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Delaware State Historic Preservation Office |
| AR_0026755 | AR_0026758 | CEQ-2023-0003-35200.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | City of San Jose |
| AR_0026756 | AR_0026758 | CEQ-2023-0003-35200-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | City of San Jose |
| AR_0026759 | AR_0026759 | CEQ-2023-0003-35231.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | S, J |
| AR_0026760 | AR_0026760 | CEQ-2023-0003-35234.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Mabry , Kate |
| AR_0026761 | AR_0026761 | CEQ-2023-0003-35237.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Anonymous |
| AR_0026762 | AR_0026762 | CEQ-2023-0003-35240.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | TriMet |
| AR_0026763 | AR_0026764 | CEQ-2023-0003-35240-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | TriMet |
| AR_0026765 | AR_0026766 | CEQ-2023-0003-35241.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | McIntosh, JoAnn |
| AR_0026767 | AR_0026767 | CEQ-2023-0003-35243.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Crow, Sherrie |
| AR_0026768 | AR_0026768 | CEQ-2023-0003-35244.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Schleicher County |
| AR_0026769 | AR_0026769 | CEQ-2023-0003-35248.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Sanders, Richard |
| AR_0026770 | AR_0026771 | CEQ-2023-0003-35251.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Public Lands Policy Coordinating Office |
| AR_0026772 | AR_0026808 | CEQ-2023-0003-35251-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Public Lands Policy Coordinating Office |
| AR_0026809 | AR_0026809 | CEQ-2023-0003-35253.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Nevada Association of Counties |
| AR_0026810 | AR_0026814 | CEQ-2023-0003-35253-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Nevada Association of Counties |
| AR_0026815 | AR_0026816 | CEQ-2023-0003-35256.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Santos-Santiago, Dharma |
| AR_0026817 | AR_0026818 | CEQ-2023-0003-35261.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Shudtz, Matthew |
| AR_0026819 | AR_0026826 | CEQ-2023-0003-35261-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Shudtz, Matthew |
| AR_0026827 | AR_0026827 | CEQ-2023-0003-35262.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Scanlan, Brian |
| AR_0026828 | AR_0026828 | CEQ-2023-0003-35264.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Broughel, James |
| AR_0026829 | AR_0026831 | CEQ-2023-0003-35264-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Broughel, James |
| AR_0026832 | AR_0026832 | CEQ-2023-0003-35265.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Olivas, Kaitlynn |
| AR_0026833 | AR_0026837 | CEQ-2023-0003-35265-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Olivas, Kaitlynn |
| AR_0026838 | AR_0026838 | CEQ-2023-0003-35267.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Pagan, McCord |
| AR_0026839 | AR_0026848 | CEQ-2023-0003-35267-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Pagan, McCord |
| AR_0026849 | AR_0026849 | CEQ-2023-0003-35268.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Carman, Paige |
| AR_0026850 | AR_0026850 | CEQ-2023-0003-35269.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Barca, Erin |
| AR_0026851 | AR_0026852 | CEQ-2023-0003-35270.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Gustafson, Marcia |
| AR_0026853 | AR_0026853 | CEQ-2023-0003-35271.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | University of Arizona NEPAaccess team |
| AR_0026854 | AR_0026854 | CEQ-2023-0003-35271-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | University of Arizona NEPAaccess team |
| AR_0026855 | AR_0026855 | CEQ-2023-0003-35272.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Cain, Kristen |
| AR_0026856 | AR_0026868 | CEQ-2023-0003-35272-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Cain, Kristen |
| AR_0026869 | AR_0026869 | CEQ-2023-0003-35273.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Wyoming Department of Environmental Quality |
| AR_0026870 | AR_0026874 | CEQ-2023-0003-35273-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Wyoming Department of Environmental Quality |
| AR_0026875 | AR_0026875 | CEQ-2023-0003-35274.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Miami-Dade County |
| AR_0026876 | AR_0026876 | CEQ-2023-0003-35274-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Miami-Dade County |
| AR_0026877 | AR_0026877 | CEQ-2023-0003-35275.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Utah Department of Transportation |
| AR_0026878 | AR_0026883 | CEQ-2023-0003-35275-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Utah Department of Transportation |
| AR_0026884 | AR_0026884 | CEQ-2023-0003-35276.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Osage Nation |
| AR_0026885 | AR_0026889 | CEQ-2023-0003-35276-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Osage Nation |
| AR_0026890 | AR_0026890 | CEQ-2023-0003-35277.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Toth, Emma |
| AR_0026891 | AR_0026896 | CEQ-2023-0003-35277-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Toth, Emma |
| AR_0026897 | AR_0026897 | CEQ-2023-0003-35278.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Washington State Department of Transportation |
| AR_0026898 | AR_0026900 | CEQ-2023-0003-35278-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Washington State Department of Transportation |
| AR_0026901 | AR_0026901 | CEQ-2023-0003-35279.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Meyncke, Margaret |
| AR_0026902 | AR_0026902 | CEQ-2023-0003-35279-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Meyncke, Margaret |
| AR_0026903 | AR_0026903 | CEQ-2023-0003-35280.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Aguiar, Liz |
| AR_0026904 | AR_0026907 | CEQ-2023-0003-35280-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Aguiar, Liz |
| AR_0026908 | AR_0026908 | CEQ-2023-0003-35281.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Texas Department of Transportation |
| AR_0026909 | AR_0026923 | CEQ-2023-0003-35281-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Texas Department of Transportation |
| AR_0026924 | AR_0026924 | CEQ-2023-0003-35282.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | United South and Eastern Tribes Sovereignty Protection Fund |
| AR_0026925 | AR_0026932 | CEQ-2023-0003-35282-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | United South and Eastern Tribes Sovereignty Protection Fund |
| AR_0026933 | AR_0026933 | CEQ-2023-0003-35283.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | NTCA-The Rural Broadband Association |
| AR_0026934 | AR_0026938 | CEQ-2023-0003-35283-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | NTCA-The Rural Broadband Association |
| AR_0026939 | AR_0026939 | CEQ-2023-0003-35284.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | B, T |
| AR_0026940 | AR_0026940 | CEQ-2023-0003-35446.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Tadjukem, Keitura |

Case 1:24-cv-00089-DMT-CRH   Document 58-2   Filed 07/11/24   Page 20 of 33
State of Iowa v. CEQ
No. 24-89 (D.N.D.)
Administrative Record Index

| AR_0026941 | AR_0026941 | CEQ-2023-0003-35466.pdf | 9/29/2023 Public Comment | PUBLIC SUBMISSIONS | Rodriguez, Borja |
|---|---|---|---|---|---|
| AR_0026942 | AR_0026942 | CEQ-2023-0003-35471.pdf | 9/29/2023 Public Comment | PUBLIC SUBMISSIONS | Larson, Ellen |
| AR_0026943 | AR_0026943 | CEQ-2023-0003-35473.pdf | 9/29/2023 Public Comment | PUBLIC SUBMISSIONS | mckimens , Nancy |
| AR_0026944 | AR_0026944 | CEQ-2023-0003-35475.pdf | 9/29/2023 Public Comment | PUBLIC SUBMISSIONS | Engelfried, Nick |
| AR_0026945 | AR_0026946 | CEQ-2023-0003-35476.pdf | 9/28/2023 Public Comment | PUBLIC SUBMISSIONS | Singer, Jennifer |
| AR_0026947 | AR_0026948 | CEQ-2023-0003-35477.pdf | 9/28/2023 Public Comment | PUBLIC SUBMISSIONS | Barbaro, Henry |
| AR_0026949 | AR_0026949 | CEQ-2023-0003-35480.pdf | 9/28/2023 Public Comment | PUBLIC SUBMISSIONS | Kramer , Kelly |
| AR_0026950 | AR_0026951 | CEQ-2023-0003-35484.pdf | 9/28/2023 Public Comment | PUBLIC SUBMISSIONS | Norrgard, Lois |
| AR_0026952 | AR_0026952 | CEQ-2023-0003-35488.pdf | 9/28/2023 Public Comment | PUBLIC SUBMISSIONS | CULP, WANDA |
| AR_0026953 | AR_0026954 | CEQ-2023-0003-35491.pdf | 9/28/2023 Public Comment | PUBLIC SUBMISSIONS | Keophoxay, Brittney |
| AR_0026955 | AR_0026955 | CEQ-2023-0003-35497.pdf | 9/28/2023 Public Comment | PUBLIC SUBMISSIONS | Mortensen, Heather |
| AR_0026956 | AR_0026956 | CEQ-2023-0003-35498.pdf | 9/28/2023 Public Comment | PUBLIC SUBMISSIONS | R, Brandon |
| AR_0026957 | AR_0026957 | CEQ-2023-0003-35499.pdf | 9/28/2023 Public Comment | PUBLIC SUBMISSIONS | Connery, Bruce |
| AR_0026958 | AR_0026958 | CEQ-2023-0003-35504.pdf | 9/28/2023 Public Comment | PUBLIC SUBMISSIONS | palmer, katharine |
| AR_0026959 | AR_0026959 | CEQ-2023-0003-35505.pdf | 9/28/2023 Public Comment | PUBLIC SUBMISSIONS | Sonin, John |
| AR_0026960 | AR_0026960 | CEQ-2023-0003-35506.pdf | 9/28/2023 Public Comment | PUBLIC SUBMISSIONS | Morrell, Steve |
| AR_0026961 | AR_0026961 | CEQ-2023-0003-35507.pdf | 9/28/2023 Public Comment | PUBLIC SUBMISSIONS | Raynolds, Martha |
| AR_0026962 | AR_0026962 | CEQ-2023-0003-35508.pdf | 9/28/2023 Public Comment | PUBLIC SUBMISSIONS | Walker, S |
| AR_0026963 | AR_0026963 | CEQ-2023-0003-35509.pdf | 9/28/2023 Public Comment | PUBLIC SUBMISSIONS | Howlett, David |
| AR_0026964 | AR_0026964 | CEQ-2023-0003-35510.pdf | 9/28/2023 Public Comment | PUBLIC SUBMISSIONS | Houston, Robin |
| AR_0026965 | AR_0026965 | CEQ-2023-0003-35511.pdf | 9/28/2023 Public Comment | PUBLIC SUBMISSIONS | Young, Landerson |
| AR_0026966 | AR_0026966 | CEQ-2023-0003-35512.pdf | 9/28/2023 Public Comment | PUBLIC SUBMISSIONS | Young, Landerson |
| AR_0026967 | AR_0026967 | CEQ-2023-0003-35513.pdf | 9/28/2023 Public Comment | PUBLIC SUBMISSIONS | Baker, Bruce |
| AR_0026968 | AR_0026968 | CEQ-2023-0003-35514.pdf | 9/28/2023 Public Comment | PUBLIC SUBMISSIONS | Hofer, Elizabeth |
| AR_0026969 | AR_0026970 | CEQ-2023-0003-35518.pdf | 9/28/2023 Public Comment | PUBLIC SUBMISSIONS | Davis, Jeremiah |
| AR_0026971 | AR_0026971 | CEQ-2023-0003-35522.pdf | 9/28/2023 Public Comment | PUBLIC SUBMISSIONS | Erb, Peter |
| AR_0026972 | AR_0026973 | CEQ-2023-0003-35523.pdf | 9/28/2023 Public Comment | PUBLIC SUBMISSIONS | Hlodnicki, Bruce |
| AR_0026974 | AR_0026974 | CEQ-2023-0003-35534.pdf | 9/28/2023 Public Comment | PUBLIC SUBMISSIONS | Hamilton, Sacia |
| AR_0026975 | AR_0026975 | CEQ-2023-0003-35535.pdf | 9/28/2023 Public Comment | PUBLIC SUBMISSIONS | ORourke, Elizabeth |
| AR_0026976 | AR_0026977 | CEQ-2023-0003-35537.pdf | 9/28/2023 Public Comment | PUBLIC SUBMISSIONS | Galakatos, Theresa Galakatos |
| AR_0026978 | AR_0026978 | CEQ-2023-0003-35550.pdf | 9/28/2023 Public Comment | PUBLIC SUBMISSIONS | Danielson, Rob |
| AR_0026979 | AR_0026980 | CEQ-2023-0003-35551.pdf | 9/28/2023 Public Comment | PUBLIC SUBMISSIONS | Tynes, Ashley |
| AR_0026981 | AR_0026981 | CEQ-2023-0003-35552.pdf | 9/27/2023 Public Comment | PUBLIC SUBMISSIONS | Seaman , Tim |
| AR_0026982 | AR_0026982 | CEQ-2023-0003-35553.pdf | 9/27/2023 Public Comment | PUBLIC SUBMISSIONS | Davis, Shellee |
| AR_0026983 | AR_0026983 | CEQ-2023-0003-35558.pdf | 9/27/2023 Public Comment | PUBLIC SUBMISSIONS | Anonymous |
| AR_0026984 | AR_0026985 | CEQ-2023-0003-35559.pdf | 9/27/2023 Public Comment | PUBLIC SUBMISSIONS | Lovin, Rebecca |
| AR_0026986 | AR_0026986 | CEQ-2023-0003-35560.pdf | 9/27/2023 Public Comment | PUBLIC SUBMISSIONS | La Point, Thomas |
| AR_0026987 | AR_0026987 | CEQ-2023-0003-35806.pdf | 9/27/2023 Public Comment | PUBLIC SUBMISSIONS | Wyoming Oil and Gas Conservation Commission |
| AR_0026988 | AR_0026991 | CEQ-2023-0003-35806-A1.pdf | 9/27/2023 Public Comment | PUBLIC SUBMISSIONS | Wyoming Oil and Gas Conservation Commission |
| AR_0026992 | AR_0026992 | CEQ-2023-0003-36014.pdf | 9/24/2023 Public Comment | PUBLIC SUBMISSIONS | Hlodnicki, Bruce |
| AR_0026993 | AR_0026993 | CEQ-2023-0003-36023.pdf | 9/25/2023 Public Comment | PUBLIC SUBMISSIONS | DuBois, Sue |
| AR_0026994 | AR_0026994 | CEQ-2023-0003-36031.pdf | 9/25/2023 Public Comment | PUBLIC SUBMISSIONS | Anonymous |
| AR_0026995 | AR_0026995 | CEQ-2023-0003-36034.pdf | 9/25/2023 Public Comment | PUBLIC SUBMISSIONS | Balfour , Joan |
| AR_0026996 | AR_0026996 | CEQ-2023-0003-36035.pdf | 9/25/2023 Public Comment | PUBLIC SUBMISSIONS | Behrmann, Ann |
| AR_0026997 | AR_0026997 | CEQ-2023-0003-36038.pdf | 9/25/2023 Public Comment | PUBLIC SUBMISSIONS | Todd, David |
| AR_0026998 | AR_0026998 | CEQ-2023-0003-36039.pdf | 9/25/2023 Public Comment | PUBLIC SUBMISSIONS | Sonneborn, David |
| AR_0026999 | AR_0026999 | CEQ-2023-0003-36040.pdf | 9/25/2023 Public Comment | PUBLIC SUBMISSIONS | Engle, I. |
| AR_0027000 | AR_0027000 | CEQ-2023-0003-36042.pdf | 9/25/2023 Public Comment | PUBLIC SUBMISSIONS | Smith, Elizabeth |
| AR_0027001 | AR_0027001 | CEQ-2023-0003-36043.pdf | 9/25/2023 Public Comment | PUBLIC SUBMISSIONS | Goldstein, Freya |
| AR_0027002 | AR_0027002 | CEQ-2023-0003-36044.pdf | 9/25/2023 Public Comment | PUBLIC SUBMISSIONS | Dudley, Steve |
| AR_0027003 | AR_0027003 | CEQ-2023-0003-36051.pdf | 9/25/2023 Public Comment | PUBLIC SUBMISSIONS | Vogt, Susan |
| AR_0027004 | AR_0027005 | CEQ-2023-0003-36053.pdf | 9/25/2023 Public Comment | PUBLIC SUBMISSIONS | Maiers, Joan |
| AR_0027006 | AR_0027006 | CEQ-2023-0003-36057.pdf | 9/25/2023 Public Comment | PUBLIC SUBMISSIONS | Petra, Susie |
| AR_0027007 | AR_0027007 | CEQ-2023-0003-36058.pdf | 9/25/2023 Public Comment | PUBLIC SUBMISSIONS | burke, john |
| AR_0027008 | AR_0027009 | CEQ-2023-0003-36061.pdf | 9/25/2023 Public Comment | PUBLIC SUBMISSIONS | Weinstein, Joseph |
| AR_0027010 | AR_0027010 | CEQ-2023-0003-36064.pdf | 9/25/2023 Public Comment | PUBLIC SUBMISSIONS | Pardi, Marco |
| AR_0027011 | AR_0027011 | CEQ-2023-0003-36069.pdf | 9/25/2023 Public Comment | PUBLIC SUBMISSIONS | Foster, Tracy |
| AR_0027012 | AR_0027012 | CEQ-2023-0003-36072.pdf | 9/25/2023 Public Comment | PUBLIC SUBMISSIONS | Ackerman, Judith |
| AR_0027013 | AR_0027013 | CEQ-2023-0003-36073.pdf | 9/25/2023 Public Comment | PUBLIC SUBMISSIONS | Anonymous |
| AR_0027014 | AR_0027014 | CEQ-2023-0003-36074.pdf | 9/25/2023 Public Comment | PUBLIC SUBMISSIONS | Cobb, Sandra |
| AR_0027015 | AR_0027015 | CEQ-2023-0003-36075.pdf | 9/25/2023 Public Comment | PUBLIC SUBMISSIONS | Anonymous |
| AR_0027016 | AR_0027016 | CEQ-2023-0003-36076.pdf | 9/25/2023 Public Comment | PUBLIC SUBMISSIONS | Barkett, Pete and Jeanie |
| AR_0027017 | AR_0027017 | CEQ-2023-0003-36077.pdf | 9/25/2023 Public Comment | PUBLIC SUBMISSIONS | Gallagher, Sarah |
| AR_0027018 | AR_0027018 | CEQ-2023-0003-36078.pdf | 9/25/2023 Public Comment | PUBLIC SUBMISSIONS | Yourke, Oliver |
| AR_0027019 | AR_0027019 | CEQ-2023-0003-36082.pdf | 9/25/2023 Public Comment | PUBLIC SUBMISSIONS | auker, nancy a |
| AR_0027020 | AR_0027020 | CEQ-2023-0003-36084.pdf | 9/25/2023 Public Comment | PUBLIC SUBMISSIONS | Conradi, Bob |
| AR_0027021 | AR_0027021 | CEQ-2023-0003-36086.pdf | 9/25/2023 Public Comment | PUBLIC SUBMISSIONS | Frohn, Joyce |
| AR_0027022 | AR_0027022 | CEQ-2023-0003-36090.pdf | 9/25/2023 Public Comment | PUBLIC SUBMISSIONS | Fountain, Nicole |
| AR_0027023 | AR_0027023 | CEQ-2023-0003-36094.pdf | 9/25/2023 Public Comment | PUBLIC SUBMISSIONS | Anonymous |
| AR_0027024 | AR_0027025 | CEQ-2023-0003-36096.pdf | 9/26/2023 Public Comment | PUBLIC SUBMISSIONS | Anonymous |

Case 1:24-cv-00089-DMT-CRH   Document 58-2   Filed 07/11/24   Page 21 of 33
*State of Iowa v. CEQ*
No. 24-89 (D.N.D.)
Administrative Record Index

| AR_0027026 | AR_0027027 | CEQ-2023-0003-36099.pdf | 9/26/2023 | Public Comment | PUBLIC SUBMISSIONS | Lukasiewicz, Judy |
|---|---|---|---|---|---|---|
| AR_0027028 | AR_0027029 | CEQ-2023-0003-36100.pdf | 9/26/2023 | Public Comment | PUBLIC SUBMISSIONS | Grasswitz, Tessa |
| AR_0027030 | AR_0027031 | CEQ-2023-0003-36101.pdf | 9/26/2023 | Public Comment | PUBLIC SUBMISSIONS | Walker, Jonathan |
| AR_0027032 | AR_0027032 | CEQ-2023-0003-36103.pdf | 9/26/2023 | Public Comment | PUBLIC SUBMISSIONS | Anonymous |
| AR_0027033 | AR_0027033 | CEQ-2023-0003-36104.pdf | 9/26/2023 | Public Comment | PUBLIC SUBMISSIONS | Fisher, Yvonne |
| AR_0027034 | AR_0027035 | CEQ-2023-0003-36106.pdf | 9/26/2023 | Public Comment | PUBLIC SUBMISSIONS | Anonymous |
| AR_0027036 | AR_0027036 | CEQ-2023-0003-36108.pdf | 9/26/2023 | Public Comment | PUBLIC SUBMISSIONS | Martin , Patti |
| AR_0027037 | AR_0027037 | CEQ-2023-0003-36109.pdf | 9/26/2023 | Public Comment | PUBLIC SUBMISSIONS | Eureka County, NV |
| AR_0027038 | AR_0027038 | CEQ-2023-0003-36110.pdf | 9/26/2023 | Public Comment | PUBLIC SUBMISSIONS | Hanson, Dirk |
| AR_0027039 | AR_0027039 | CEQ-2023-0003-36111.pdf | 9/26/2023 | Public Comment | PUBLIC SUBMISSIONS | Liebesman, Larry |
| AR_0027040 | AR_0027040 | CEQ-2023-0003-36121.pdf | 9/26/2023 | Public Comment | PUBLIC SUBMISSIONS | Hlodnicki, Bruce |
| AR_0027041 | AR_0027041 | CEQ-2023-0003-36125.pdf | 9/26/2023 | Public Comment | PUBLIC SUBMISSIONS | Kring, Juli |
| AR_0027042 | AR_0027042 | CEQ-2023-0003-36129.pdf | 9/26/2023 | Public Comment | PUBLIC SUBMISSIONS | waterman, nancy |
| AR_0027043 | AR_0027043 | CEQ-2023-0003-36134.pdf | 9/26/2023 | Public Comment | PUBLIC SUBMISSIONS | Thompson, Amber |
| AR_0027044 | AR_0027044 | CEQ-2023-0003-36135.pdf | 9/26/2023 | Public Comment | PUBLIC SUBMISSIONS | Futrell, Sherrill |
| AR_0027045 | AR_0027045 | CEQ-2023-0003-36142.pdf | 9/26/2023 | Public Comment | PUBLIC SUBMISSIONS | Aronowitz, Barbara |
| AR_0027046 | AR_0027046 | CEQ-2023-0003-36143.pdf | 9/26/2023 | Public Comment | PUBLIC SUBMISSIONS | Barnard, Grant |
| AR_0027047 | AR_0027047 | CEQ-2023-0003-36144.pdf | 9/26/2023 | Public Comment | PUBLIC SUBMISSIONS | smith, wayne |
| AR_0027048 | AR_0027048 | CEQ-2023-0003-36145.pdf | 9/26/2023 | Public Comment | PUBLIC SUBMISSIONS | Anonymous |
| AR_0027049 | AR_0027049 | CEQ-2023-0003-36146.pdf | 9/26/2023 | Public Comment | PUBLIC SUBMISSIONS | Wood, June |
| AR_0027050 | AR_0027050 | CEQ-2023-0003-36153.pdf | 9/26/2023 | Public Comment | PUBLIC SUBMISSIONS | Johnson, Steven H |
| AR_0027051 | AR_0027051 | CEQ-2023-0003-36157.pdf | 9/27/2023 | Public Comment | PUBLIC SUBMISSIONS | DeNike , Robert |
| AR_0027052 | AR_0027052 | CEQ-2023-0003-36158.pdf | 9/27/2023 | Public Comment | PUBLIC SUBMISSIONS | Canty, Ken |
| AR_0027053 | AR_0027053 | CEQ-2023-0003-36162.pdf | 9/27/2023 | Public Comment | PUBLIC SUBMISSIONS | klein, leslie |
| AR_0027054 | AR_0027055 | CEQ-2023-0003-36169.pdf | 9/27/2023 | Public Comment | PUBLIC SUBMISSIONS | Van Den Houten, Peter |
| AR_0027056 | AR_0027057 | CEQ-2023-0003-36176.pdf | 9/27/2023 | Public Comment | PUBLIC SUBMISSIONS | Sonoran Broadband/Great Old Broads for Wilderness |
| AR_0027058 | AR_0027058 | CEQ-2023-0003-36180.pdf | 9/27/2023 | Public Comment | PUBLIC SUBMISSIONS | Nagy, Karen |
| AR_0027059 | AR_0027059 | CEQ-2023-0003-36273.pdf | 9/27/2023 | Public Comment | PUBLIC SUBMISSIONS | Turner, Jonathan |
| AR_0027060 | AR_0027060 | CEQ-2023-0003-36361.pdf | 9/27/2023 | Public Comment | PUBLIC SUBMISSIONS | Turner, Jonathan |
| AR_0027061 | AR_0027061 | CEQ-2023-0003-39842.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | SBA |
| AR_0027062 | AR_0027068 | CEQ-2023-0003-39842-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | SBA |
| AR_0027069 | AR_0027069 | CEQ-2023-0003-39843.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Arizona Game and Fish Department |
| AR_0027070 | AR_0027072 | CEQ-2023-0003-39843-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Arizona Game and Fish Department |
| AR_0027073 | AR_0027073 | CEQ-2023-0003-39844.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Colorado River Indian Tribes |
| AR_0027074 | AR_0027077 | CEQ-2023-0003-39844-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Colorado River Indian Tribes |
| AR_0027078 | AR_0027078 | CEQ-2023-0003-39845.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Forest County Potawatomi Community |
| AR_0027079 | AR_0027100 | CEQ-2023-0003-39845-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Forest County Potawatomi Community |
| AR_0027101 | AR_0027101 | CEQ-2023-0003-39846.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Eureka County, NV |
| AR_0027102 | AR_0027131 | CEQ-2023-0003-39846-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Eureka County, NV |
| AR_0027132 | AR_0027133 | CEQ-2023-0003-39847.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | NATHPO |
| AR_0027134 | AR_0027135 | CEQ-2023-0003-39847-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | NATHPO |
| AR_0027136 | AR_0027136 | CEQ-2023-0003-39848.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Tsuda, Kenta |
| AR_0027137 | AR_0027143 | CEQ-2023-0003-39848-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Tsuda, Kenta |
| AR_0027144 | AR_0027144 | CEQ-2023-0003-39849.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Georgia Department of Transportation |
| AR_0027145 | AR_0027147 | CEQ-2023-0003-39849-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Georgia Department of Transportation |
| AR_0027148 | AR_0027148 | CEQ-2023-0003-39850.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | PRADHAN, RIDIKA |
| AR_0027149 | AR_0027152 | CEQ-2023-0003-39850-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | PRADHAN, RIDIKA |
| AR_0027153 | AR_0027153 | CEQ-2023-0003-39851.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Polly Dyer Seattle Great Old Broads for Wilderness |
| AR_0027154 | AR_0027156 | CEQ-2023-0003-39851-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Polly Dyer Seattle Great Old Broads for Wilderness |
| AR_0027157 | AR_0027157 | CEQ-2023-0003-39852.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | B, Maria |
| AR_0027158 | AR_0027161 | CEQ-2023-0003-39852-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | B, Maria |
| AR_0027162 | AR_0027162 | CEQ-2023-0003-39853.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Clement, Greshawna |
| AR_0027163 | AR_0027169 | CEQ-2023-0003-39853-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Clement, Greshawna |
| AR_0027170 | AR_0027170 | CEQ-2023-0003-39854.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Oklahoma Department of Transportation |
| AR_0027171 | AR_0027172 | CEQ-2023-0003-39854-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Oklahoma Department of Transportation |
| AR_0027173 | AR_0027173 | CEQ-2023-0003-39855.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Great Lakes Indian Fish and Wildlife Commission |
| AR_0027174 | AR_0027178 | CEQ-2023-0003-39855-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Great Lakes Indian Fish and Wildlife Commission |
| AR_0027179 | AR_0027179 | CEQ-2023-0003-39856.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Boulton, Lynn |
| AR_0027180 | AR_0027180 | CEQ-2023-0003-39856-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Boulton, Lynn |
| AR_0027181 | AR_0027182 | CEQ-2023-0003-39856-A2.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Boulton, Lynn |
| AR_0027183 | AR_0027183 | CEQ-2023-0003-39857.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Franz, Hanna |
| AR_0027184 | AR_0027189 | CEQ-2023-0003-39857-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Franz, Hanna |
| AR_0027190 | AR_0027190 | CEQ-2023-0003-39858.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Anonymous |
| AR_0027191 | AR_0027194 | CEQ-2023-0003-39858-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Anonymous |
| AR_0027195 | AR_0027195 | CEQ-2023-0003-39859.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Chowdhury and Ahn, Shahed and Hong Jin |

Case 1:24-cv-00089-DMT-CRH   Document 58-2   Filed 07/11/24   Page 22 of 33
*State of Iowa v. CEQ*
No. 24-89 (D.N.D.)
Administrative Record Index

| | | | | | | |
|---|---|---|---|---|---|---|
| AR_0027196 | AR_0027200 | CEQ-2023-0003-39859-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Chowdhury and Ahn, Shahed and Hong Jin |
| AR_0027201 | AR_0027201 | CEQ-2023-0003-39860.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Confederated Tribes of the Umatilla Indian Reservation, Department of Natural Resources |
| AR_0027202 | AR_0027206 | CEQ-2023-0003-39860-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Confederated Tribes of the Umatilla Indian Reservation, Department of Natural Resources |
| AR_0027207 | AR_0027207 | CEQ-2023-0003-39861.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Matsumoto, Sarah |
| AR_0027208 | AR_0027214 | CEQ-2023-0003-39861-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Matsumoto, Sarah |
| AR_0027215 | AR_0027215 | CEQ-2023-0003-39862.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | State of Louisiana, by and through Attorney General Jeff Landry |
| AR_0027216 | AR_0027216 | CEQ-2023-0003-39862-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | State of Louisiana, by and through Attorney General Jeff Landry |
| AR_0027217 | AR_0027217 | CEQ-2023-0003-39863.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Vargas, Jennifer |
| AR_0027218 | AR_0027222 | CEQ-2023-0003-39863-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Vargas, Jennifer |
| AR_0027223 | AR_0027223 | CEQ-2023-0003-39864.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Atiles, Adrian |
| AR_0027224 | AR_0027229 | CEQ-2023-0003-39864-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Atiles, Adrian |
| AR_0027230 | AR_0027230 | CEQ-2023-0003-39865.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Westlake, Kenneth |
| AR_0027231 | AR_0027232 | CEQ-2023-0003-39865-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Westlake, Kenneth |
| AR_0027233 | AR_0027233 | CEQ-2023-0003-39866.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | State of North Dakota |
| AR_0027234 | AR_0027241 | CEQ-2023-0003-39866-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | State of North Dakota |
| AR_0027242 | AR_0027242 | CEQ-2023-0003-39867.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | The Navajo Nation Government |
| AR_0027243 | AR_0027245 | CEQ-2023-0003-39867-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | The Navajo Nation Government |
| AR_0027246 | AR_0027246 | CEQ-2023-0003-39868.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Reynoso, Cristina |
| AR_0027247 | AR_0027250 | CEQ-2023-0003-39868-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Reynoso, Cristina |
| AR_0027251 | AR_0027251 | CEQ-2023-0003-39869.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | The Chickasaw Nation |
| AR_0027252 | AR_0027258 | CEQ-2023-0003-39869-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | The Chickasaw Nation |
| AR_0027259 | AR_0027259 | CEQ-2023-0003-39870.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Hamza, Rukaya |
| AR_0027260 | AR_0027264 | CEQ-2023-0003-39870-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Hamza, Rukaya |
| AR_0027265 | AR_0027265 | CEQ-2023-0003-39871.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Colorado Energy Office |
| AR_0027266 | AR_0027268 | CEQ-2023-0003-39871-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Colorado Energy Office |
| AR_0027269 | AR_0027269 | CEQ-2023-0003-39872.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Clingenpeel, Kerry |
| AR_0027270 | AR_0027279 | CEQ-2023-0003-39872-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Clingenpeel, Kerry |
| AR_0027280 | AR_0027280 | CEQ-2023-0003-44248.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Robinson, Brandon |
| AR_0027281 | AR_0027281 | CEQ-2023-0003-44249.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Rosales, Eloy |
| AR_0027282 | AR_0027282 | CEQ-2023-0003-46627.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | International Association for Public Participation USA |
| AR_0027283 | AR_0027308 | CEQ-2023-0003-46627-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | International Association for Public Participation USA |
| AR_0027309 | AR_0027310 | CEQ-2023-0003-46628.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Buckley, Stephen |
| AR_0027311 | AR_0027336 | CEQ-2023-0003-46628-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Buckley, Stephen |
| AR_0027337 | AR_0027337 | CEQ-2023-0003-46629.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Alessi, Braden |
| AR_0027338 | AR_0027338 | CEQ-2023-0003-46630.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | State of Iowa |
| AR_0027339 | AR_0027356 | CEQ-2023-0003-46630-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | State of Iowa |
| AR_0027357 | AR_0027357 | CEQ-2023-0003-46631.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Choudhry, Luna, Williams , Asad, Aileen, Camerian |
| AR_0027358 | AR_0027361 | CEQ-2023-0003-46631-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Choudhry, Luna, Williams , Asad, Aileen, Camerian |
| AR_0027362 | AR_0027362 | CEQ-2023-0003-46667.pdf | 9/25/2023 | Public Comment | PUBLIC SUBMISSIONS | Oleyer, Susan |
| AR_0027363 | AR_0027363 | CEQ-2023-0003-46668.pdf | 9/25/2023 | Public Comment | PUBLIC SUBMISSIONS | Oleyer, George |
| AR_0027364 | AR_0027365 | CEQ-2023-0003-46676.pdf | 9/26/2023 | Public Comment | PUBLIC SUBMISSIONS | Anonymous |
| AR_0027366 | AR_0027367 | CEQ-2023-0003-46677.pdf | 9/26/2023 | Public Comment | PUBLIC SUBMISSIONS | Anonymous |
| AR_0027368 | AR_0027368 | CEQ-2023-0003-46684.pdf | 9/19/2023 | Public Comment | PUBLIC SUBMISSIONS | Klock , William |
| AR_0027369 | AR_0027370 | CEQ-2023-0003-46689.pdf | 9/16/2023 | Public Comment | PUBLIC SUBMISSIONS | Barnat, Dillon |
| AR_0027371 | AR_0027371 | CEQ-2023-0003-46692.pdf | 9/16/2023 | Public Comment | PUBLIC SUBMISSIONS | Teixeira, Robin |
| AR_0027372 | AR_0027372 | CEQ-2023-0003-46693.pdf | 9/16/2023 | Public Comment | PUBLIC SUBMISSIONS | Carpenter, Patricia |
| AR_0027373 | AR_0027373 | CEQ-2023-0003-46696.pdf | 9/16/2023 | Public Comment | PUBLIC SUBMISSIONS | Barnard, Melissa |
| AR_0027374 | AR_0027374 | CEQ-2023-0003-46707.pdf | 9/15/2023 | Public Comment | PUBLIC SUBMISSIONS | Ware, Betty |
| AR_0027375 | AR_0027375 | CEQ-2023-0003-46708.pdf | 9/15/2023 | Public Comment | PUBLIC SUBMISSIONS | Lorans, Isabelle |
| AR_0027376 | AR_0027376 | CEQ-2023-0003-46709.pdf | 9/14/2023 | Public Comment | PUBLIC SUBMISSIONS | Anonymous |
| AR_0027377 | AR_0027377 | CEQ-2023-0003-46710.pdf | 9/14/2023 | Public Comment | PUBLIC SUBMISSIONS | Anonymous |
| AR_0027378 | AR_0027378 | CEQ-2023-0003-46711.pdf | 9/14/2023 | Public Comment | PUBLIC SUBMISSIONS | Anonymous |
| AR_0027379 | AR_0027379 | CEQ-2023-0003-46712.pdf | 9/14/2023 | Public Comment | PUBLIC SUBMISSIONS | Anonymous |
| AR_0027380 | AR_0027380 | CEQ-2023-0003-46713.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Schloesser, Lynn |
| AR_0027381 | AR_0027388 | CEQ-2023-0003-46713-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Schloesser, Lynn |
| AR_0027389 | AR_0027389 | CEQ-2023-0003-46717.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Boling, Ted |
| AR_0027390 | AR_0027465 | CEQ-2023-0003-46717-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Boling, Ted |
| AR_0027466 | AR_0027466 | CEQ-2023-0003-46725.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Hazelton, Kristin |
| AR_0027467 | AR_0027472 | CEQ-2023-0003-46725-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Hazelton, Kristin |
| AR_0027473 | AR_0027474 | CEQ-2023-0003-50178.pdf | 9/19/2023 | Public Comment | PUBLIC SUBMISSIONS | McCoy, Melissa |
| AR_0027475 | AR_0027644 | CEQ-2023-0003-50339.pdf | 10/4/2023 | 9.21 Public Meeting Transcript | SUPPORTING & RELATED MATERIALS | Council on Environmental Quality |

| | | | | | | |
|---|---|---|---|---|---|---|
| AR_0027645 | AR_0027645 | CEQ-2023-0003-51820.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Tulalip Tribes |
| AR_0027646 | AR_0027647 | CEQ-2023-0003-51820-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Tulalip Tribes |
| AR_0027648 | AR_0027648 | CEQ-2023-0003-51826.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Santa Rosa Rancheria Tachi Yokut |
| AR_0027649 | AR_0027651 | CEQ-2023-0003-51826-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Santa Rosa Rancheria Tachi Yokut |
| AR_0027652 | AR_0027653 | CEQ-2023-0003-51923.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Impact Assessment Agency of Canada |
| AR_0027654 | AR_0027654 | CEQ-2023-0003-51959.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Carbone, Joe |
| AR_0027655 | AR_0027661 | CEQ-2023-0003-51959-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Carbone, Joe |
| AR_0027662 | AR_0027662 | CEQ-2023-0003-55320.pdf | 9/28/2023 | Public Comment | PUBLIC SUBMISSIONS | Walker, Tammy |
| AR_0027663 | AR_0027663 | CEQ-2023-0003-55491.pdf | 9/28/2023 | Public Comment | PUBLIC SUBMISSIONS | Jones, Eric |
| AR_0027664 | AR_0027664 | CEQ-2023-0003-55644.pdf | 9/28/2023 | Public Comment | PUBLIC SUBMISSIONS | Whittle-Frazier, Clint |
| AR_0027665 | AR_0027665 | CEQ-2023-0003-55646.pdf | 9/28/2023 | Mass Mail Campaign (10 copies) | PUBLIC SUBMISSIONS | Badilla, Rebekah |
| AR_0027666 | AR_0027666 | CEQ-2023-0003-58374.pdf | 9/13/2023 | Public Comment | PUBLIC SUBMISSIONS | Mannchen, Brandt |
| AR_0027667 | AR_0027677 | CEQ-2023-0003-58374-A1.pdf | 9/13/2023 | Public Comment | PUBLIC SUBMISSIONS | Mannchen, Brandt |
| AR_0027678 | AR_0027679 | CEQ-2023-0003-66904.pdf | 9/27/2023 | Mass Mail Campaign (6,619 copies) | PUBLIC SUBMISSIONS | Burkett, Winifred |
| AR_0027680 | AR_0027681 | CEQ-2023-0003-68530.pdf | 9/26/2023 | Public Comment | PUBLIC SUBMISSIONS | Watson, Brady |
| AR_0027682 | AR_0027683 | CEQ-2023-0003-70057.pdf | 9/25/2023 | Mass Mail Campaign (106 copies) | PUBLIC SUBMISSIONS | Guaraldi, Thomas |
| AR_0027684 | AR_0027684 | CEQ-2023-0003-75712.pdf | 9/21/2023 | Mass Mail Campaign (661 copies) | PUBLIC SUBMISSIONS | Angell, JL |
| AR_0027685 | AR_0027685 | CEQ-2023-0003-77295.pdf | 9/21/2023 | Mass Mail Campaign (3,105 copies) | PUBLIC SUBMISSIONS | Hynes, Thomas |
| AR_0027686 | AR_0027686 | CEQ-2023-0003-79916.pdf | 9/19/2023 | Mass Mail Campaign (1,893 copies) | PUBLIC SUBMISSIONS | Pfeiffer, David |
| AR_0027687 | AR_0027688 | CEQ-2023-0003-81035.pdf | 9/15/2023 | Mass Mail Campaign (251 copies) | PUBLIC SUBMISSIONS | Suarez, Samantha |
| AR_0027689 | AR_0027689 | CEQ-2023-0003-81499.pdf | 9/15/2023 | Public Comment | PUBLIC SUBMISSIONS | South Dakota Department of Agriculture and Natural Resources |
| AR_0027690 | AR_0027690 | CEQ-2023-0003-81499-A1.pdf | 9/15/2023 | Public Comment | PUBLIC SUBMISSIONS | South Dakota Department of Agriculture and Natural Resources |
| AR_0027691 | AR_0027691 | CEQ-2023-0003-82023.pdf | 10/4/2023 | Public Comment | PUBLIC SUBMISSIONS | Makah Tribal Council |
| AR_0027692 | AR_0027697 | CEQ-2023-0003-82023-A1.pdf | 10/4/2023 | Public Comment | PUBLIC SUBMISSIONS | Makah Tribal Council |
| AR_0027698 | AR_0027698 | CEQ-2023-0003-82024.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Senate EPW |
| AR_0027699 | AR_0027701 | CEQ-2023-0003-82024-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Senate EPW |
| AR_0027702 | AR_0027702 | CEQ-2023-0003-82025.pdf | 9/27/2023 | Public Comment | PUBLIC SUBMISSIONS | Joint Governors Letter |
| AR_0027703 | AR_0027706 | CEQ-2023-0003-82025-A1.pdf | 9/27/2023 | Public Comment | PUBLIC SUBMISSIONS | Joint Governors Letter |
| AR_0027707 | AR_0027707 | CEQ-2023-0003-82026.pdf | 9/22/2023 | Public Comment | PUBLIC SUBMISSIONS | Mohave County Farm and Livestock Bureau |
| AR_0027708 | AR_0027709 | CEQ-2023-0003-82026-A1.pdf | 9/22/2023 | Public Comment | PUBLIC SUBMISSIONS | Mohave County Farm and Livestock Bureau |
| AR_0027710 | AR_0027710 | CEQ-2023-0003-82027.pdf | 9/28/2023 | Public Comment | PUBLIC SUBMISSIONS | Big Sandy Natural Resources Conservation District |
| AR_0027711 | AR_0027713 | CEQ-2023-0003-82027-A1.pdf | 9/28/2023 | Public Comment | PUBLIC SUBMISSIONS | Big Sandy Natural Resources Conservation District |
| AR_0027714 | AR_0027714 | CEQ-2023-0003-82028.pdf | 10/13/2023 | Public Comment | PUBLIC SUBMISSIONS | Congressional Letter |
| AR_0027715 | AR_0027727 | CEQ-2023-0003-82028-A1.pdf | 10/13/2023 | Public Comment | PUBLIC SUBMISSIONS | Congressional Letter |
| AR_0027728 | AR_0027728 | CEQ-2023-0003-82029.pdf | 10/16/2023 | Public Comment | PUBLIC SUBMISSIONS | Lois Hamilton |
| AR_0027729 | AR_0027730 | CEQ-2023-0003-82029-A1.pdf | 10/16/2023 | Public Comment | PUBLIC SUBMISSIONS | Lois Hamilton |
| AR_0027731 | AR_0027731 | CEQ-2023-0003-82030.pdf | 10/26/2023 | Public Comment | PUBLIC SUBMISSIONS | Sun River Electric Cooperative |
| AR_0027732 | AR_0027735 | CEQ-2023-0003-82030-A1.pdf | 10/26/2023 | Public Comment | PUBLIC SUBMISSIONS | Sun River Electric Cooperative |
| AR_0027736 | AR_0027736 | CEQ-2023-0003-82031.pdf | 10/30/2023 | Public Comment | PUBLIC SUBMISSIONS | Vigilante Electric Cooperative |
| AR_0027737 | AR_0027739 | CEQ-2023-0003-82031-A1.pdf | 10/30/2023 | Public Comment | PUBLIC SUBMISSIONS | Vigilante Electric Cooperative |
| AR_0027740 | AR_0027740 | CEQ-2023-0003-82032.pdf | 1/3/2024 | Off-Road Business Assoc_ID Rec Council | SUPPORTING & RELATED MATERIALS | Council on Environmental Quality |
| AR_0027741 | AR_0027741 | CEQ-2023-0003-82033.pdf | 1/3/2024 | ClearPath | SUPPORTING & RELATED MATERIALS | Council on Environmental Quality |
| AR_0027742 | AR_0027743 | CEQ-2023-0003-82034.pdf | 1/3/2024 | Small Business Administration Office of Advocacy | SUPPORTING & RELATED MATERIALS | Council on Environmental Quality |
| AR_0027744 | AR_0027744 | CEQ-2023-0003-82035.pdf | 1/3/2024 | National Governors Association | SUPPORTING & RELATED MATERIALS | Council on Environmental Quality |
| AR_0027745 | AR_0027746 | CEQ-2023-0003-82036.pdf | 1/3/2024 | NEPA Coalition | SUPPORTING & RELATED MATERIALS | Council on Environmental Quality |
| AR_0027747 | AR_0027748 | CEQ-2023-0003-82037.pdf | 1/3/2024 | National Association of Environmental Professionals | SUPPORTING & RELATED MATERIALS | Council on Environmental Quality |
| AR_0027749 | AR_0027749 | CEQ-2023-0003-82038.pdf | 1/3/2024 | Business Roundtable | SUPPORTING & RELATED MATERIALS | Council on Environmental Quality |
| AR_0027750 | AR_0027751 | CEQ-2023-0003-82039.pdf | 1/3/2024 | Edison Electric Institute | SUPPORTING & RELATED MATERIALS | Council on Environmental Quality |
| AR_0027752 | AR_0027760 | CEQ-2023-0003-82040.pdf | 4/30/2024 | NEPA Phase 2 Final Rule Special Environmental Assessment | SUPPORTING & RELATED MATERIALS | Council on Environmental Quality |
| AR_0027761 | AR_0027820 | CEQ-2023-0003-82041.pdf | 4/30/2024 | NEPA Phase 2 Final Rule Regulatory Impact Analysis | SUPPORTING & RELATED MATERIALS | Council on Environmental Quality |
| AR_0027821 | AR_0028761 | CEQ-2023-0003-82042.pdf | 4/30/2024 | NEPA Phase 2 Final Rule Response to Comments | SUPPORTING & RELATED MATERIALS | Council on Environmental Quality |
| AR_0028762 | AR_0028897 | CEQ-2023-0003-82043.pdf | 5/1/2024 | National Environmental Policy Act Implementing Regulations Revisions Phase 2 | RULES | Council on Environmental Quality |
| AR_0028898 | AR_0028898 | CEQ-2023-0003-DRAFT-88900.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Puente Flores, Ana |
| AR_0028899 | AR_0028908 | CEQ-2023-0003-DRAFT-88900-A1.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Puente Flores, Ana |
| AR_0028909 | AR_0028909 | CEQ-2023-0003-DRAFT-89098.pdf | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Energy and Wildlife Action Coalition |

| | | CEQ-2023-0003-DRAFT-89098-A1.pdf | | | | |
|---|---|---|---|---|---|---|
| AR_0028910 | AR_0028925 | | 9/29/2023 | Public Comment | PUBLIC SUBMISSIONS | Energy and Wildlife Action Coalition |
| AR_0028926 | AR_0028932 | 1 Cohen_s Handbook of Federal Indian Law   10.08.pdf | 2023 | Cohen's Handbook of Fed. Indian Law' 10.08 | | LexisNexis Editorial Staff |
| AR_0028933 | AR_0029024 | 023-01-001-01, Implementation of the National Environmental Policy Act.pdf | 6-Nov-14 | 023-01-001-01, Implementation of the National Environmental Policy Act | | Department of Homeland Security |
| AR_0029025 | AR_0029028 | 36 CFR 220.4(b).pdf | 4-Jun-24 | 36 CFR 220.4(b) | | 36 CFR 220.4(b) |
| AR_0029029 | AR_0029041 | 301 Departmental Manual 7, Departmental Responsibilities for Consideration and Inclusion of Indigenous Knowledge in Departmental Actions and Scientific Research.pdf | 5-Dec-23 | 301 Departmental Manual 7, Departmental Responsibilities for Consideration and Inclusion of Indigenous Knowledge in Departmental Actions and Scientific Research | | U. S. Department of The Interior |
| AR_0029042 | AR_0029114 | 2020 Final Rulemaking, Update to the Regulations Implementing the Procedural Provisions of the National Environmental Policy Act.pdf | 16-Jul-20 | 2020 Final Rulemaking: Update to the Regulations Implementing the Procedural Provisions of the National Environmental Policy Act | | Council on Environmental Quality |
| AR_0029115 | AR_0029161 | 2020 Proposed Rulemaking, Update to the Regulations Implementing the Procedural Provisions of the National Environmental Policy Act.pdf | 10-Jan-20 | 2020 Proposed Rulemaking: Update to the Regulations Implementing the Procedural Provisions of the National Environmental Policy Act | | Council on Environmental Quality |
| AR_0029162 | AR_0029198 | A Citizens Guide to the National Environmental Policy Act, Having Your Voice Heard.pdf | 21-Jan | A Citizen's Guide to the National Environmental Policy Act: Having Your Voice Heard | | Council on Environmental Quality |
| AR_0029199 | AR_0029230 | A Strategy for Improving the Mitigation Policies and Practices of the Department of the Interior 2-3.pdf | 14-Apr | A Strategy for Improving the Mitigation Policies and Practices of the Department of the Interior 2'3 | | U.S. Department of the Interior |
| AR_0029231 | AR_0029283 | Action Development Process, Interim Guidance on Considering Environmental Justice During the Development of an Action.pdf | 10-Jul | Action Development Process: Interim Guidance on Considering Environmental Justice During the Development of an Action | | Environmental Protection Agency |
| AR_0029284 | AR_0029362 | Adapting Governance to Climate Change, Managing Uncertainty Through a Learning Infrastructure.pdf | 2009 | Adapting Governance to Climate Change: Managing Uncertainty Through a Learning Infrastructure | | Alejandro E. Camacho |
| AR_0029363 | AR_0029365 | Adoption of Energy Categorical Exclusions under the National Environmental Policy Act, 88 FR 64884.pdf | 20-Sep-23 | Adoption of Energy Categorical Exclusions under the National Environmental Policy Act, 88 FR 64884 | | U.S. Department of Commerce |
| AR_0029366 | AR_0029367 | Advanced Notice of Proposed Rulemaking, Update to the Regulations for Implementing the Procedural Provisions of the National Environmental Policy Act, 83 FR 28591.pdf | 20-Jun-18 | Advanced Notice of Proposed Rulemaking: Update to the Regulations for Implementing the Procedural Provisions of the National Environmental Policy Act, 83 FR 28591 | | Council on Environmental Quality |
| AR_0029368 | AR_0029370 | Amendatory Instruction, Revise and Republish.pdf | | Amendatory Instruction: Revise and Republish | | Office of the Federal Register |
| AR_0029371 | AR_0029440 | American Indian Treaties, Catalog Links.pdf | 2024 | American Indian Treaties: Catalog Links | | The National Archives and Records Administration |
| AR_0029441 | AR_0032508 | Assessment Report 6, Working Group II, Climate Change 2022, Impacts, Adaptation, and Vulnerability Summary for Policymakers at 13.pdf | 27-Feb-22 | Assessment Report 6, Working Group II: Climate Change 2022: Impacts, Adaptation, and Vulnerability Summary for Policymakers at 13 | | Intergovernmental Panel on Climate Change |
| AR_0032509 | AR_0032527 | Best Practices for Identifying and Protecting Tribal Treaty Rights, Reserved Rights, and Other Similar Rights in Federal Regulatory Actions and Federal Decision-Making.pdf | 30-Nov-22 | Best Practices for Identifying and Protecting Tribal Treaty Rights, Reserved Rights, and Other Similar Rights in Federal Regulatory Actions and Federal Decision-Making | | Working Group of the Memorandum of Understanding Regarding Interagency Coordination and Collaboration for the Protection of Tribal Treaty and Reserved Rights |
| AR_0032528 | AR_0032528 | Blacks Law Dictionary (11th ed.).pdf | 2019 | Black's Law Dictionary (11th ed.) | | Henry Campbell Black |
| AR_0032529 | AR_0032529 | Bureau of Land Mgmt., BLM National NEPA Register.pdf | 2024 | Bureau of Land Mgmt., BLM National NEPA Register (https://eplanning.blm.gov/eplanning-ui/home) | | Bureau of Land Management |
| AR_0032530 | AR_0032532 | Californias CalEnviroScreen.pdf | 2024 | California's CalEnviroScreen | | California Office of Environmental Health Hazard Assessment |

Case 1:24-cv-00089-DMT-CRH    Document 58-2    Filed 07/11/24    Page 25 of 33
State of Iowa v. CEQ
No. 24-89 (D.N.D.)
Administrative Record Index

| | | | | | | |
|---|---|---|---|---|---|---|
| AR_0032533 | AR_0032582 | CEQ Advisory Council on Historic Preservation, NEPA and NHPA, A Handbook for Integrating NEPA and Section 106.pdf | 13-Mar | CEQ & Advisory Council on Historic Preservation, NEPA and NHPA: A Handbook for Integrating NEPA and Section 106 | | Council on Environmental Quality |
| AR_0032583 | AR_0032586 | CEQ DOT Letters on Lead and Cooperating Agency Purpose and Need.pdf | 12-May-03 | CEQ & DOT Letters on Lead and Cooperating Agency Purpose and Need | | Council on Environmental Quality |
| AR_0032587 | AR_0032589 | CEQ Guidance Documents.pdf | | CEQ Guidance Documents | | Council on Environmental Quality |
| AR_0032590 | AR_0032595 | CEQ, Statements on Proposed Federal Actions Affecting th Environment, 36 FR 7724.pdf | 23-Apr-71 | Statements on Proposed Federal Actions Affecting the Environment, 36 FR 7724 | | Council on Environmental Quality |
| AR_0032596 | AR_0032600 | CEQ, Statements on Proposed Federal Actions Affecting the Environment, 35 FR 7390.pdf | 12-May-70 | Statements on Proposed Federal Actions Affecting the Environment, 35 FR 7390 | | Council on Environmental Quality |
| AR_0032601 | AR_0032603 | Chester et al_2020_Keeping Infrastructure Reliable Under Climate Uncertainty.pdf | 1-Jun-20 | Keeping infrastructure reliable under climate uncertainty | | Mikhail V. Chester, B. Shane Underwood, and Constantine Samaras |
| AR_0032604 | AR_0032646 | Climate-adaptive planning for the long-term resilience of transportation energy infrastructure.pdf | 2018 | Climate-adaptive planning for the long-term resilience of transportation energy infrastructure | | Arash Beheshtian et al. |
| AR_0032647 | AR_0032682 | Comments on the Council on Environmental Quality NPRM.pdf | 9-Mar-20 | Comments on the Council on Environmental Quality NPRM Update to the Regulations for Implementing the Procedural Provisions of the National Environmental Policy Act, CEQ' 2019'0003'169621 | | Robert H. Abrams et al., University of Texas at Austin School of Law |
| AR_0032683 | AR_0032804 | Considering Cumulative Effects Under the National Environmental Policy Act.pdf | Jan-97 | Considering Cumulative Effects Under the National Environmental Policy Act | | Council on Environmental Quality |
| AR_0032805 | AR_0032808 | Council on Environmental Quality Guidance on NEPA Analyses for Transboundary Impacts.pdf | 1-Jul-97 | Council on Environmental Quality Guidance on NEPA Analyses for Transboundary Impacts | | Council on Environmental Quality |
| AR_0032809 | AR_0032843 | CRS Report_RL33152 The NEPA Background and Implementation.pdf | 10-Jan-11 | RL33152, The National Environmental Policy Act (NEPA): Background and Implementation | | Linda Luther, Congressional Research Service |
| AR_0032844 | AR_0032896 | Cumulative Impacts Research, Recommendations for EPAs Office of Research and Development.pdf | 20-Sep-22 | Cumulative Impacts Research: Recommendations for EPAs Office of Research and Development | | Environmental Protection Agency |
| AR_0032897 | AR_0032901 | Deadline for Agencies to Propose Updates to National Environmental Policy Act Procedures, 86 FR 34154.pdf | 29-Jun-21 | Deadline for Agencies to Propose Updates to National Environmental Policy Act Procedures, 86 FR 34154 | | Council on Environmental Quality |
| AR_0032902 | AR_0032904 | Designation of Non-Federal Agencies to be Cooperating Agencies in Implementing the Procedural Requirements of the National Environmental Policy Act.pdf | 28-Jul-99 | Designation of Non-Federal Agencies to be Cooperating Agencies in Implementing the Procedural Requirements of the National Environmental Policy Act | | Council on Environmental Quality |
| AR_0032905 | AR_0032962 | Draft EA of Williamson River Restoration--Phase 1 on Klamath Marsh National Wildlife Refuge.pdf | 23-May | Draft EA of Williamson River Restoration--Phase 1 on Klamath Marsh National Wildlife Refuge | | U.S. Fish and Wildlife Service |
| AR_0032963 | AR_0032964 | E.O. 13274, Environmental Stewardship and Transportation Infrastructure Project Reviews, 67 FR 59449 (Sept. 23, 2002).pdf | 23-Sep-02 | Executive Order 13274 Environmental Stewardship and Transportation Infrastructure Project Reviews, 67 FR 59449 | | Executive Office of the President |
| AR_0032965 | AR_0032968 | E.O. 13604, Improving Performance of Federal Permitting and Review of Infrastructure Projects, 77.pdf | 28-Mar-12 | Executive Order 13604 Improving Performance of Federal Permitting and Review of Infrastructure Projects, 77 FR 18887 | | Executive Office of the President |
| AR_0032969 | AR_0032992 | Early Coordination with Indian Tribes During Pre-Application Processes, A Handbook.pdf | 2019 | Early Coordination with Indian Tribes During Pre-Application Processes: A Handbook | | Advisory Council on Historic Preservation |
| AR_0032993 | AR_0033047 | Effective Use of Programmatic NEPA Reviews.pdf | 18-Dec-14 | Effective Use of Programmatic NEPA Reviews | | Council on Environmental Quality |
| AR_0033048 | AR_0033053 | EJScreen, Environmental Justice Screening and Mapping Tool.pdf | | EJScreen: Environmental Justice Screening and Mapping Tool, https://www.epa.gov/ejscreen. | | Environmental Protection Agency |

| | | | | | |
|---|---|---|---|---|---|
| AR_0033054 | AR_0033061 | Emergencies and the National Environmental Policy Act Guidance.pdf | 14-Sep-20 | Emergencies and the National Environmental Policy Act Guidance | Council on Environmental Quality |
| AR_0033062 | AR_0033064 | Environmental Impact Statement (EIS) Database.pdf | 2024 | Environmental Impact Statement (EIS) Database | Environmental Protection Agency |
| AR_0033065 | AR_0033071 | Environmental Impact Statement Filing Guidance.pdf | | Environmental Impact Statement Filing Guidance | Environmental Protection Agency |
| AR_0033072 | AR_0033076 | Environmental Justice Primer for Ports, Effective Community Engagement Methods.pdf | 22-Nov-23 | Environmental Justice Primer for Ports: Effective Community Engagement Methods (https://www.epa.gov/community-port-collaboration/environmental-justice-primer-ports) | Environmental Protection Agency |
| AR_0033077 | AR_0033116 | Environmental Justice, Guidance under the National Environmental Policy Act.pdf | 10-Dec-97 | Environmental Justice: Guidance under the National Environmental Policy Act | Council on Environmental Quality |
| AR_0033117 | AR_0033134 | Establishing, Applying, and Revising Categorical Exclusions Under the National Environmental Policy Act.pdf | 23-Nov-10 | Establishing, Applying, and Revising Categorical Exclusions Under the National Environmental Policy Act | Council on Environmental Quality |
| AR_0033135 | AR_0033137 | EX429F~1.PDF | 16-May-07 | Executive Order 13432 Cooperation Among Agencies in Protecting the Environment With Respect to Greenhouse Gas Emissions From Motor Vehicles, Nonroad Vehicles, and Nonroad Engines, 72 FR 27717 | Executive Office of the President |
| AR_0033138 | AR_0033223 | Evidence-Based Recommendations for Improving National Environmental Policy Act Implementation.pdf | 11-Apr-22 | Evidence-Based Recommendations for Improving National Environmental Policy Act Implementation | John C. Ruple et al. |
| AR_0033224 | AR_0033228 | Executive Order 11514 Protection and Enhancement of Environmental Quality, 35 FR 4247.pdf | 7-Mar-70 | Executive Order 11514 Protection and Enhancement of Environmental Quality, 35 FR 4247 | Executive Office of the President |
| AR_0033229 | AR_0033235 | Executive Order 11988 Floodplain Management.pdf | 24-May-77 | Executive Order 11988 Floodplain Management | Executive Office of the President |
| AR_0033236 | AR_0033242 | Executive Order 11990 Protection of Wetlands.pdf | 25-May-77 | Executive Order 11990 Protection of Wetlands | Executive Office of the President |
| AR_0033243 | AR_0033562 | Executive Order 11991 Relating to Protection and Enhancement of Environmental Quality, 42 FR 26967.pdf | 25-May-77 | Executive Order 11991 Relating to Protection and Enhancement of Environmental Quality, 42 FR 26967 | Executive Office of the President |
| AR_0033563 | AR_0033572 | Executive Order 12866 Regulatory Planning and Review.pdf | 4-Oct-93 | Executive Order 12866 Regulatory Planning and Review | Executive Office of the President |
| AR_0033573 | AR_0033577 | Executive Order 12898 Federal Actions To Address Environmental Justice in Minority Populations and Low-Income Populations, 59 FR 7629.pdf | 16-Feb-94 | Executive Order 12898 Federal Actions To Address Environmental Justice in Minority Populations and Low-Income Populations, 59 FR 7629 | Executive Office of the President |
| AR_0033578 | AR_0033583 | Executive Order 12988 Civil Justice Reform.pdf | 7-Feb-96 | Executive Order 12988 Civil Justice Reform | Executive Office of the President |
| AR_0033584 | AR_0033585 | Executive Order 13007 Indian Sacred Sites.pdf | 29-May-96 | Executive Order 13007 Indian Sacred Sites | Executive Office of the President |
| AR_0033586 | AR_0033589 | Executive Order 13061 Federal Support of Community Efforts Along American Heritage Rivers, 62 FR 48445.pdf | 15-Sep-97 | Executive Order 13061 Federal Support of Community Efforts Along American Heritage Rivers, 62 FR 48445 | Executive Office of the President |
| AR_0033590 | AR_0033598 | Executive Order 13101 Greening the Government Through Waste Prevention, Recycling, and Federal Acquisition, 63 FR 49643.pdf | 16-Sep-98 | Executive Order 13101 Greening the Government Through Waste Prevention, Recycling, and Federal Acquisition, 63 FR 49643 | Executive Office of the President |
| AR_0033599 | AR_0033602 | Executive Order 13112 Invasive Species, 64 FR 6183.pdf | 8-Feb-99 | Executive Order 13112 Invasive Species, 64 FR 6183 | Executive Office of the President |
| AR_0033603 | AR_0033607 | Executive Order 13132 Federalism.pdf | 10-Aug-99 | Executive Order 13132 Federalism | Executive Office of the President |
| AR_0033608 | AR_0033609 | Executive Order 13141 Environmental Review of Trade Agreements, 64 FR 63169.pdf | 18-Nov-99 | Executive Order 13141 Environmental Review of Trade Agreements, 64 FR 63169 | Executive Office of the President |

| | | | | | |
|---|---|---|---|---|---|
| AR_0033610 | AR_0033613 | Executive Order 13175 Consultation and Coordination with Indian Tribal Governments, 65 FR 67249.pdf | 9-Nov-00 | Executive Order 13175 Consultation and Coordination with Indian Tribal Governments, 65 FR 67249 | Executive Office of the President |
| AR_0033614 | AR_0033615 | Executive Order 13211 Actions Concerning Regulations That Significantly Affect Energy Supply, Distribution, or Use, 66 FR 28355.pdf | 22-May-01 | Executive Order 13211 Actions Concerning Regulations That Significantly Affect Energy Supply, Distribution, or Use, 66 FR 28355 | Executive Office of the President |
| AR_0033616 | AR_0033617 | Executive Order 13272 Proper Consideration of Small Entities in Agency Rulemaking.pdf | 16-Aug-02 | Executive Order 13272 Proper Consideration of Small Entities in Agency Rulemaking | Executive Office of the President |
| AR_0033618 | AR_0033622 | Executive Order 13423 Strengthening Federal Environmental, Energy, and Transportation Management, 72 FR 3919.pdf | 26-Jan-07 | Executive Order 13423 Strengthening Federal Environmental, Energy, and Transportation Management, 72 FR 3919 | Executive Office of the President |
| AR_0033623 | AR_0033633 | Executive Order 13514 Federal Leadership in Environmental, Energy, and Economic Performance, 74 FR 52117.pdf | 8-Oct-09 | Executive Order 13514 Federal Leadership in Environmental, Energy, and Economic Performance, 74 FR 52117 | Executive Office of the President |
| AR_0033634 | AR_0033638 | Executive Order 13547 Stewardship of the Ocean, Our Coasts, and the Great Lakes, 75 FR 43023.pdf | 22-Jul-10 | Executive Order 13547 Stewardship of the Ocean, Our Coasts, and the Great Lakes, 75 FR 43023 | Executive Office of the President |
| AR_0033639 | AR_0033641 | Executive Order 13563 Improving Regulation and Regulatory Review.pdf | 21-Jan-11 | Executive Order 13563 Improving Regulation and Regulatory Review | Executive Office of the President |
| AR_0033642 | AR_0033655 | Executive Order 13693 Planning for Federal Sustainability in the Next Decade, 80 FR 15871.pdf | 25-Mar-15 | Executive Order 13693 Planning for Federal Sustainability in the Next Decade, 80 FR 15871 | Executive Office of the President |
| AR_0033656 | AR_0033662 | Executive Order 13807 Establishing Discipline and Accountability in the Environmental Review and Permitting Process for Infrastructure Projects.pdf | 24-Aug-17 | Executive Order 13807 Establishing Discipline and Accountability in the Environmental Review and Permitting Process for Infrastructure Projects | Executive Office of the President |
| AR_0033663 | AR_0033666 | Executive Order 13834 Efficient Federal Operations, 83 FR 23771.pdf | 22-May-18 | Executive Order 13834 Efficient Federal Operations, 83 FR 23771 | Executive Office of the President |
| AR_0033667 | AR_0033671 | Executive Order 13985 Advancing Racial Equity and Support for Underserved Communities Through the Federal Government, 86 FR 7009.pdf | 25-Jan-21 | Executive Order 13985 Advancing Racial Equity and Support for Underserved Communities Through the Federal Government, 86 FR 7009 | Executive Office of the President |
| AR_0033672 | AR_0033678 | Executive Order 13990 Protecting Public Health and the Environment and Restoring Science to Tackle the Climate Crisis, 86 FR 7037.pdf | 25-Jan-21 | Executive Order 13990 Protecting Public Health and the Environment and Restoring Science to Tackle the Climate Crisis, 86 FR 7037 | Executive Office of the President |
| AR_0033679 | AR_0033693 | Executive Order 14008 Tackling the Climate Crisis at Home and Abroad, 86 FR 7619.pdf | 1-Feb-21 | Executive Order 14008 Tackling the Climate Crisis at Home and Abroad, 86 FR 7619 | Executive Office of the President |
| AR_0033694 | AR_0033702 | Executive Order 14057 Catalyzing Clean Energy Industries and Jobs Through Federal Sustainability, 86 FR 70935.pdf | 22-May-18 | Executive Order 14057 Catalyzing Clean Energy Industries and Jobs Through Federal Sustainability, 86 FR 70935 | Executive Office of the President |
| AR_0033703 | AR_0033707 | Executive Order 14072 Strengthening the Nation's Forests, Communities, and Local Economies.pdf | 27-Apr-22 | Executive Order 14072 Strengthening the Nation's Forests, Communities, and Local Economies | Executive Office of the President |
| AR_0033708 | AR_0033716 | Executive Order 14091 Further Advancing Racial Equity and Support for Underserved Communities Through the Federal Government, 88 FR 10825.pdf | 22-Feb-23 | Executive Order 14091 Further Advancing Racial Equity and Support for Underserved Communities Through the Federal Government, 88 FR 10825 | Executive Office of the President |
| AR_0033717 | AR_0033727 | Executive Order 14096 Revitalizing Our Nations Commitment to Environmental Justice for All, 88 FR 25251.pdf | 26-Apr-23 | Executive Order 14096 Revitalizing Our Nations Commitment to Environmental Justice for All, 88 FR 25251 | Executive Office of the President |

State of Iowa v. CEQ
No. 24-89 (D.N.D.)
Administrative Record Index

| | | | | | | |
|---|---|---|---|---|---|---|
| AR_0033728 | AR_0033732 | Executive Order 14112 Reforming Federal Funding and Support for Tribal Nations To Better Embrace Our Trust Responsibilities and Promote the Next Era of Tribal Self-Determination.pdf | 11-Dec-23 | Executive Order 14112 Reforming Federal Funding and Support for Tribal Nations To Better Embrace Our Trust Responsibilities and Promote the Next Era of Tribal Self-Determination | | Executive Office of the President |
| AR_0033733 | AR_0033736 | Explore the map - Climate Economic Justice Screening Tool.pdf | | Climate and Economic Justice Screening Tool | | Council on Environmental Quality |
| AR_0033737 | AR_0033746 | Fact Sheet, List of Agency Actions for Review.pdf | 20-Jan-21 | Fact Sheet: List of Agency Actions for Review | | The White House |
| AR_0033747 | AR_0033814 | Federal Sustainability Plan.pdf | 21-Dec | Federal Sustainability Plan | | Council on Environmental Quality |
| AR_0033815 | AR_0040027 | Final Environmental Impact Statement for Savannah Harbor Expansion Project.pdf | 12-Jul | Final Environmental Impact Statement for Savannah Harbor Expansion Project | | U.S. Army Corps of Engineers |
| AR_0040028 | AR_0040042 | Final Guidance on Improving the Process for Preparing Efficient and Timely Environmental Reviews Under the National Environmental Policy Act, 77 FR 14473 (memo).pdf | 6-Mar-12 | Improving the Process for Preparing Efficient and Timely Environmental Reviews Under the National Environmental Policy Act | | Council on Environmental Quality |
| AR_0040043 | AR_0040050 | Final Guidance on Improving the Process for Preparing Efficient and Timely Environmental Reviews Under the National Environmental Policy Act, 77 FR 14473.pdf | 12-Mar-12 | Final Guidance on Improving the Process for Preparing Efficient and Timely Environmental Reviews Under the National Environmental Policy Act, 77 FR 14473 | | Council on Environmental Quality |
| AR_0040051 | AR_0040064 | Final Information Quality Bulletin for Peer Review, 70 FR 2664.pdf | 14-Jan-05 | Final Information Quality Bulletin for Peer Review, 70 FR 2664 | | Office of Management and Budget |
| AR_0040065 | AR_0041168 | Final Program Environmental Impact Report Environmental Impact Statement (EIR EIS) for the proposed California High-Speed Train System.pdf | 2005 | Final Program Environmental Impact Report/Environmental Impact Statement (EIR/EIS) for the proposed California High-Speed Train System | | Federal Rail Road Administration |
| AR_0041169 | AR_0041337 | Final Report, Recommendations to Improve Mining on Public Lands.pdf | 1-Sep-23 | Final Report: Recommendations to Improve Mining on Public Lands | | Interagency Working Group on Mining Laws, Regulations, and Permitting |
| AR_0041338 | AR_0041371 | FINALG~3.PDF | 8-Aug-16 | Final Guidance for Federal Departments and Agencies on Consideration of Greenhouse Gas Emissions and the Effects of Climate Change in National Environmental Policy Act Reviews, 81 FR 51866 | | Council on Environmental Quality |
| AR_0041372 | AR_0041382 | FINALG~4.PDF | 21-Jan-11 | Final Guidance for Federal Departments and Agencies on the Appropriate Use of Mitigation and Monitoring and Clarifying the Appropriate Use of Mitigated Findings of No Significant Impact, 76 FR 3843 | | Council on Environmental Quality |
| AR_0041383 | AR_0041393 | Flood exposure and poverty in 188 countries.pdf | 2022 | Flood exposure and poverty in 188 countries | | Jun Rentschler, Melda Salhab & Bramka Arga Jafino |
| AR_0041394 | AR_0041456 | FOIA Guidance.pdf | 15-Jul-14 | FOIA Guidance (https://www.doi.gov/foia/news/guidance) | | U.S. Department of the Interior |
| AR_0041457 | AR_0041458 | Forest Service Schedule of Proposed Actions.pdf | | Forest Service Schedule of Proposed Actions | | U.S. Forest Service |
| AR_0041459 | AR_0041487 | Forty Most Asked Questions Concerning CEQs National Environmental Policy Act Regulations.pdf | 23-Mar-81 | Forty Most Asked Questions Concerning CEQs National Environmental Policy Act Regulations | | Council on Environmental Quality |
| AR_0041488 | AR_0041539 | furthering-the-promise.pdf | 20-Sep | Furthering the Promise: A Guidance Document for Advancing Environmental Justice Across State Government 8 | | New Jersey Dep¿½t of Envt. Prot. |
| AR_0041540 | AR_0041540 | GHG Guidance.pdf | 2021 | GHG Guidance' | | Council on Environmental Quality |
| AR_0041541 | AR_0041562 | Guidance Establishing Metrics for the Permitting and Environmental Review of Infrastructure Projects.pdf | 22-Sep-15 | Guidance Establishing Metrics for the Permitting and Environmental Review of Infrastructure Projects | | Office of Management and Budget |

| | | | | | | |
|---|---|---|---|---|---|---|
| AR_0041563 | AR_0041599 | Guidance for Assessing Changes in Environmental and Ecosystem Services in Benefit-Cost Analysis.pdf | 2024 | Guidance for Assessing Changes in Environmental and Ecosystem Services in Benefit-Cost Analysis | | Office of Information and Regulatory Affairs |
| AR_0041600 | AR_0041645 | Guidance for Federal Departments and Agencies on Indigenous Knowledge.pdf | 30-Nov-22 | Guidance for Federal Departments and Agencies on Indigenous Knowledge | | Office of Science and Technology Policy & CEQ |
| AR_0041646 | AR_0041731 | Guidance to Federal Agencies Regarding the Environmental Review and Authorization Process for Infrastructure Projects.pdf | 13-Jan-17 | Guidance to Federal Agencies Regarding the Environmental Review and Authorization Process for Infrastructure Projects | | Office of Management and Budget |
| AR_0041732 | AR_0042586 | Guide to the Freedom of Information Act.pdf | 2016 | Guide to the Freedom of Information Act (https://www.justice.gov/oip/doj-guide-freedom-information-act-0) | | U.S. Department of Justice |
| AR_0042587 | AR_0042595 | Guidelines for Ensuring and Maximizing the Quality, Objectivity, Utility, and Integrity of Information Disseminated by Federal Agencies, 67 FR 8452.pdf | 22-Feb-02 | Guidelines for Ensuring and Maximizing the Quality, Objectivity, Utility, and Integrity of Information Disseminated by Federal Agencies, 67 FR 8452 | | Office of Management and Budget |
| AR_0042596 | AR_0042673 | H-1794-1, Mitigation Handbook (P) 2-1.pdf | 22-Sep-21 | H'17941' Mitigation Handbook (P) 2'1 | | Bureau of Land Management |
| AR_0042674 | AR_0042682 | High urban flood risk and no shelter access disproportionally impacts vulnerable communities in the USA.pdf | 2024 | High urban flood risk and no shelter access disproportionally impacts vulnerable communities in the USA | | Alireza Ermagun, Virginia Smith & Fatemeh Janatabadi |
| AR_0042683 | AR_0042686 | Identifying Non-Federal Cooperating Agencies in Implementing the Procedural Requirements of the National Environmental Policy Act.pdf | 25-Sep-00 | Identifying Non-Federal Cooperating Agencies in Implementing the Procedural Requirements of the National Environmental Policy Act | | Council on Environmental Quality |
| AR_0042687 | AR_0042690 | Implementation of Executive Order 11988 on Floodplain Management and Executive Order 11990 on Protection of Wetlands.pdf | 21-Mar-78 | Implementation of Executive Order 11988 on Floodplain Management and Executive Order 11990 on Protection of Wetlands | | Council on Environmental Quality |
| AR_0042691 | AR_0042695 | Implementation of Procedural Provisions; Corrections, 44 FR 873.pdf | 3-Jan-79 | Implementation of Procedural Provisions; Corrections, 44 FR 873 | | Council on Environmental Quality |
| AR_0042696 | AR_0042725 | Implementation of Procedural Provisions; Final Regulations, 43 FR 55978.pdf | 29-Nov-78 | Implementation of Procedural Provisions; Final Regulations, 43 FR 55978 | | Council on Environmental Quality |
| AR_0042726 | AR_0042763 | Incorporating Biodiversity Considerations Into Environmental Impact Analysis Under the National Environmental Policy Act.pdf | Jan-93 | Incorporating Biodiversity Considerations Into Environmental Impact Analysis Under the National Environmental Policy Act | | Council on Environmental Quality |
| AR_0042764 | AR_0042855 | Instruction Manual 023-01-001-01, Section VI.pdf | 6-Nov-14 | Instruction Manual  #023'01'001'01, Section VI | | Department of Homeland Security |
| AR_0042856 | AR_0042857 | Letter from CEQ Chair James L. Connaughton to Secretary of Transportation Norman Y. Mineta.pdf | 12-May-03 | Letter from CEQ Chair James L. Connaughton to Secretary of Transportation Norman Y. Mineta | | Council on Environmental Quality |
| AR_0042858 | AR_0042868 | M-19-15, Improving Implementation of the Information Quality Act (2019).pdf | 11-Jul-05 | M'19'15, Improving Implementation of the Information Quality Act (2019) | | Office of Management and Budget |
| AR_0042869 | AR_0042896 | MacKinlay_1997.pdf | 1997 | Event Studies in Economics and Finance, 35 Journal of Economic Literature 13, 37 | | A. Craig MacKinlay |
| AR_0042897 | AR_0042901 | Mahmoudi et al_2018_Integrating Resilience Assessment in Environmental Impact Assessment.pdf | 17-Aug-18 | Integrating Resilience Assessment in Environmental Impact Assessment | | Hossein Mahmoudi et al. |
| AR_0042902 | AR_0042902 | May-2024-CE-Catalog.xlsx | 2024 | Categorical Exclusions (https://ceq.doe.gov/nepa-practice/categorical-exclusions.html) | | Council on Environmental Quality |

*State of Iowa v. CEQ*
No. 24-89 (D.N.D.)
Administrative Record Index

| | | | | | | |
|---|---|---|---|---|---|---|
| AR_0042903 | AR_0042948 | MEB087~1.PDF | 23-Dec | Working Group of the Memorandum of Understanding Regarding Interagency Coordination and Collaboration for the Protection of Indigenous Sacred Sites, Best Practices Guide for Federal Agencies Regarding Tribal and Native Hawaiian Sacred Sites | | U.S. Department of Agriculture, Advisory Council on Historic Preservation, U.S. Department of Energy, U.S. Department of the Interior, U.S. Department of Transportation, U.S. Environmental Protection Agency, White House Council on Environmental Quality, Tennessee Valley Authority |
| AR_0042949 | AR_0042965 | Memorandum for General Counsels, NEPA Liaisons and Participants in Scoping.pdf | 30-Apr-81 | Memorandum for General Counsels, NEPA Liaisons and Participants in Scoping | | Council on Environmental Quality |
| AR_0042966 | AR_0042970 | Memorandum from President Barack Obama.pdf | 31-Aug-11 | Memorandum from President Barack Obama to the Heads of Executive Departments and Agencies, Speeding Infrastructure Development through More Efficient and Effective Permitting and Environmental Review | | Executive Office of the President |
| AR_0042971 | AR_0042981 | Memorandum for Heads of Federal Departments and Agencies, Guidance for Federal Departments and Agencies on Ecological Connectivity and Wildlife Corridors.pdf | 21-Mar-23 | Memorandum for Heads of Federal Departments and Agencies, Guidance for Federal Departments and Agencies on Ecological Connectivity and Wildlife Corridors | | Council on Environmental Quality |
| AR_0042982 | AR_0042986 | Memorandum for the heads of Departments and Agencies, Indigenous Traditional Ecological Knowledge and Federal Decision Making.pdf | 15-Nov-21 | Memorandum for the heads of Departments and Agencies, Indigenous Traditional Ecological Knowledge and Federal Decision Making | | OSTP and CEQ |
| AR_0042987 | AR_0043006 | Memorandum for the Heads of Executive Departments and Agencies, Broadening Public Participation and Community Engagement in the Regulatory Process.pdf | 19-Jul-23 | Memorandum for the Heads of Executive Departments and Agencies, Broadening Public Participation and Community Engagement in the Regulatory Process | | Office of Management and Budget |
| AR_0043007 | AR_0043020 | Memorandum of Understanding Regarding Interagency Coordination and Collaboration for the Protection of Indigenous Sacred Sites.pdf | 16-Nov-21 | Memorandum of Understanding Regarding Interagency Coordination and Collaboration for the Protection of Indigenous Sacred Sites | | U.S. Department of the Interior, U.S. Department of Agriculture, U.S. Department of Transportation, U.S. Department of Energy, U.S. Environmental Protection Agency, White House Council on Environmental Quality, Advisory Council on Historic Preservation, and Tennessee Valley Authority |
| AR_0043021 | AR_0043029 | Memorandum on Environmental Collaboration and Conflict Resolution.pdf | 7-Sep-12 | Memorandum on Environmental Collaboration and Conflict Resolution | | Office of Management and Budget & CEQ |
| AR_0043030 | AR_0043037 | Memorandum on Environmental Conflict Resolution.pdf | 28-Nov-05 | Memorandum on Environmental Conflict Resolution | | Office of Management and Budget & CEQ |
| AR_0043038 | AR_0043043 | Memorandums of Agreement (MOA); Clean Water Act Section 404(b)(1) Guidelines; Correction, 55 FR 9210, 9211.pdf | 12-Mar-90 | Memorandums of Agreement (MOA); Clean Water Act Section 404(b)(1) Guidelines; Correction, 55 FR 9210, 9211 | | Environmental Protection Agency & Department of Defense |
| AR_0043044 | AR_0043045 | National Environmental Policy Act (website landing page).pdf | 15-May-24 | National Environmental Policy Act (https://ceq.doe.gov/) (website landing page) | | Council on Environmental Quality |
| AR_0043046 | AR_0043062 | National Environmental Policy Act Guidance on Consideration of Greenhouse Gas Emissions and Climate Change.pdf | 9-Jan-23 | National Environmental Policy Act Guidance on Consideration of Greenhouse Gas Emissions and Climate Change | | Council on Environmental Quality |
| AR_0043063 | AR_0043246 | National Environmental Policy Act Handbook H-1790-1, 5.2.1, at 26.pdf | 8-Jan | National Environmental Policy Act Handbook H-1790-1, 5.2.1, at 26 | | U.S. Bureau of Land Management |
| AR_0043247 | AR_0043435 | National Environmental Policy Act Implementing Regulations Revision Phase 1 Response to Comments.pdf | 22-Apr | National Environmental Policy Act Implementing Regulations Revision Phase 1 Response to Comments | | Council on Environmental Quality |
| AR_0043436 | AR_0043513 | National Environmental Policy Act Phase II Final Rule Redline.pdf | 2023 | National Environmental Policy Act Phase II Final Rule Redline | | Council on Environmental Quality |
| AR_0043514 | AR_0043522 | National Environmental Policy Act Regulations; Incomplete or Unavailable Information.pdf | 25-Apr-86 | National Environmental Policy Act Regulations; Incomplete or Unavailable Information | | Council on Environmental Quality |

| | | | | | |
|---|---|---|---|---|---|
| AR_0043523 | AR_0043564 | National Environmental Policy Act, Little Information Exists on NEPA Analyses, GAO-14-370.pdf | 15-Apr-14 | National Environmental Policy Act: Little Information Exists on NEPA Analyses, GAO'14'370 | U.S. Government Accountability Office |
| AR_0043565 | AR_0043571 | National Environmental Policy Act.pdf | 2024 | National Environmental Policy Act (https://ceq.doe.gov/) | Council on Environmental Quality |
| AR_0043572 | AR_0043649 | National Environmental Policy Act-Regulations, Proposed Implementation of Procedural Provisions, 43 FR 25230, 25232.pdf | 9-Jun-78 | National Environmental Policy Act' Regulations: Proposed Implementation of Procedural Provisions, 43 FR 25230, 25232 | Council on Environmental Quality |
| AR_0043650 | AR_0043652 | National Institute of Standards and Technology Notice, 88 FR 64884.pdf | 20-Sep-23 | National Institute of Standards and Technology Notice, 88 FR 64884 | U.S. Department of Commerce |
| AR_0043653 | AR_0043656 | National Register of Historic Places.pdf | 1966 | National Register of Historic Places | National Park Service |
| AR_0043657 | AR_0043671 | Navigating Climate Adaptation on Public Lands, How Views on Ecosystem Change and Scale Interact with Management Approaches.pdf | 29-Jul-20 | Navigating Climate Adaptation on Public Lands: How Views on Ecosystem Change and Scale Interact with Management Approaches | Katherine R. Clifford et al. |
| AR_0043672 | AR_0043675 | NEPA Documents.pdf | 2024 | NEPA Documents (https://www.energy.gov/nepa/nepa-documents) | Department of Energy |
| AR_0043676 | AR_0043768 | OMB Circular No. A-4, Regulatory Analysis.pdf | 9-Nov-23 | OMB Circular No. A'4, Regulatory Analysis | Office of Management and Budget |
| AR_0043769 | AR_0043778 | NEPA and Transportation Decisionmaking Questions and Answers Regarding the Consideration of Indirect and Cumulative Impacts in the NEPA Process Question 9.pdf | | NEPA and Transportation Decisionmaking: Questions and Answers Regarding the Consideration of Indirect and Cumulative Impacts in the NEPA Process Question 9 | Federal Highway Administration |
| AR_0043779 | AR_0043779 | New Jersey Environmental Justice Mapping, Assessment, and Protection tool.pdf | 2024 | New Jersey Environmental Justice Mapping, Assessment, and Protection tool | New Jersey Department of Environmental Protection |
| AR_0043780 | AR_0043781 | Notice of Adoption of Electric Vehicle Charging Stations Categorical Exclusion under the National Environmental Policy Act, 88 FR 64972.pdf | 20-Sep-23 | Notice of Adoption of Electric Vehicle Charging Stations Categorical Exclusion under the National Environmental Policy Act, 88 FR 64972 | U.S. Department of Transportation |
| AR_0043782 | AR_0043829 | OECD Environment Policy Paper No. 14, Climate-resilient Infrastructure.pdf | 2018 | OECD Environment Policy Paper No. 14: Climate-resilient Infrastructure | Michael Mullan et al. |
| AR_0043830 | AR_0043857 | OMB Circular No. A-94, Guidelines and Discount Rates for Benefit-Cost Analysis of Federal Programs.pdf | 2023 | OMB Circular No. A-94, Guidelines and Discount Rates for Benefit-Cost Analysis of Federal Programs | Office of Management and Budget |
| AR_0043858 | AR_0043860 | Oxford English Dictionary.pdf | 2024 | Oxford English Dictionary | Oxford University Press |
| AR_0043861 | AR_0043862 | Permitting Dashboard for Federal Infrastructure Projects.pdf | 2024 | Permitting Dashboard for Federal Infrastructure Projects | Federal Permitting Improvement Steering Council |
| AR_0043863 | AR_0043880 | Phase 1 Final Rulemaking, National Environmental Policy Act Implementing Regulations Revisions, 87 FR 23453.pdf | 20-Apr-22 | Phase 1 Final Rulemaking: National Environmental Policy Act Implementing Regulations Revisions, 87 FR 23453 | Council on Environmental Quality |
| AR_0043881 | AR_0043893 | Phase 1 Proposed Rulemaking, National Environmental Policy Act Implementing Regulations Provisions.pdf | 7-Oct-21 | Phase 1 Proposed Rulemaking: National Environmental Policy Act Implementing Regulations Provisions | Council on Environmental Quality |
| AR_0043894 | AR_0043907 | Plotch_Whats Taking So Long.pdf | 8-Jan-15 | What's Taking So Long? Identifying the Underlying Causes of Delays in Planning Transportation Megaprojects in the United States | Philip Mark Plotch et al. |
| AR_0043908 | AR_0043998 | Port adaptation to climate change and capacity investments under uncertainty.pdf | 2021 | Port adaptation to climate change and capacity investments under uncertainty | Wenyi Xia & Robin Lindsey |
| AR_0043999 | AR_0043999 | Powell Ranger District; Utah; Powell Travel Management Project; Withdrawal of Notice of Intent to Prepare an Environmental Impact Statement, 87 FR 1109.pdf | 10-Jan-22 | Powell Ranger District; Utah; Powell Travel Management Project; Withdrawal of Notice of Intent to Prepare an Environmental Impact Statement, 87 FR 1109 | U.S. Forest Service |
| AR_0044000 | AR_0044015 | Preparation of Environmental Impact Statements, 38 FR 10856.pdf | 2-May-73 | Preparation of Environmental Impact Statements, 38 FR 10856 | Council on Environmental Quality |

State of Iowa v. CEQ
No. 24-89 (D.N.D.)
Administrative Record Index

| | | | | | | |
|---|---|---|---|---|---|---|
| AR_0044016 | AR_0044069 | Preparation of Environmental Impact Statements, Guidelines, 38 FR 20550.pdf | 1-Aug-73 | Preparation of Environmental Impact Statements: Guidelines, 38 FR 20550 | | Council on Environmental Quality |
| AR_0044070 | AR_0044074 | Presidential Memorandum on Uniform Standards for Tribal Consultation, 87 FR 74479, 74481.pdf | 5-Dec-22 | Presidential Memorandum on Uniform Standards for Tribal Consultation, 87 FR 74479, 74481 | | Presidential |
| AR_0044075 | AR_0044079 | Presidential Memorandum, Mitigating Impacts on Natural Resources From Development and Encouraging Related Private Investment, 80 FR 68743, 68745.pdf | 6-Nov-15 | Presidential Memorandum, Mitigating Impacts on Natural Resources From Development and Encouraging Related Private Investment, 80 FR 68743, 68745 | | Executive Office of the President |
| AR_0044080 | AR_0044083 | Presidential Memorandum, Modernizing Federal Infrastructure Review and Permitting Regulations, Policies, and Procedures, 78 FR 30733.pdf | 22-May-13 | Presidential Memorandum, Modernizing Federal Infrastructure Review and Permitting Regulations, Policies, and Procedures, 78 FR 30733 | | Executive Office of the President |
| AR_0044084 | AR_0044085 | Presidential Memorandum, Tribal Consultation and Strengthening Nation-to-Nation Relationships, 86 FR 7491.pdf | 29-Jan-21 | Presidential Memorandum, Tribal Consultation and Strengthening Nation-to-Nation Relationships, 86 FR 7491 | | Executive Office of the President |
| AR_0044086 | AR_0044141 | Promising Practices for Environmental Justice Methodologies in NEPA Reviews.pdf | 2016 | Promising Practices for Environmental Justice Methodologies in NEPA Reviews | | Federal Interagency Working Group on Environmental Justice & NEPA Committee |
| AR_0044142 | AR_0044185 | R42479, The Role of the Environmental Review Process in Federally Funded Highway Projects, Background and Issues for Congress.pdf | 11-Apr-12 | R42479, The Role of the Environmental Review Process in Federally Funded Highway Projects: Background and Issues for Congress | | Linda Luther, Congressional Research Service |
| AR_0044186 | AR_0044188 | Reasons for EIS Project Delays.pdf | 2000 | Reasons for EIS Project Delays | | Federal Highway Administration |
| AR_0044189 | AR_0044322 | Reissuance and Modification of Nationwide Permits (86 Fed. Reg. 2744, 2747).pdf | 13-Jan-21 | Reissuance and Modification of Nationwide Permits (86 Fed. Reg. 2744, 2747) | | Army Corps of Engineers and Department of Defense |
| AR_0044323 | AR_0044333 | Resilience measurement in highway and roadway infrastructures, Experts' perspectives.pdf | 1-Apr-22 | Resilience measurement in highway and roadway infrastructures: Experts' perspectives | | Thahomina Jahan Nipa & Sharareh Kermanshachi |
| AR_0044334 | AR_0044341 | Restatement - 404 Presumption Against Extraterritoriality.pdf | 2019 | Restatement (Fourth) of Foreign Relations Law' 404 cmt. D | | |
| AR_0044342 | AR_0044343 | Schedule of Proposed Actions.pdf | 2024 | Schedule of Proposed Actions (https://www.fs.usda.gov/sopa/) | | U.S. Forest Service |
| AR_0044344 | AR_0044391 | Social Cost of Carbon, Methane, and Nitrous Oxide, Interim Estimates under Executive Order 13990.pdf | 21-Feb | Social Cost of Carbon, Methane, and Nitrous Oxide, Interim Estimates under Executive Order 13990 | | The White House |
| AR_0044392 | AR_0044454 | Statutes Found to Qualify under Exemption 3 of the FOIA.pdf | 16-Dec | Statutes Found to Qualify under Exemption 3 of the FOIA (https://www.justice.gov/oip/page/file/ 623931/download) | | U.S. Department of Justice |
| AR_0044455 | AR_0044466 | Statutory Interpretation in the Federal and State Courts _ 3.03.pdf | 2024 | Statutory Interpretation in the Federal and State Courts | | Linda Jellum |
| AR_0044467 | AR_0044495 | Sutherlands Statutes and Statutory Construction 57 10 (8th ed.).pdf | 2020 | Sutherland's Statutes and Statutory Construction' 57:10 (8th ed.) | | American Bar Association |
| AR_0044496 | AR_0044502 | The Biden-Harris Permitting Action Plan.pdf | 22-May-22 | The Biden-Harris Permitting Action Plan to Rebuild America's Infrastructure, Accelerate the Clean Energy Transition, Revitalize Communities, and Create Jobs | | The White House |
| AR_0044503 | AR_0044583 | The Fifth National Climate Assessment.pdf | 15-Jul-05 | The Fifth National Climate Assessment | | GlobalChange.gov (Compilation of Federal government agencies) |
| AR_0044584 | AR_0044643 | The National Environmental Policy Act, A Study of Its Effectiveness after Twenty-five Years 17.pdf | Jan-97 | The National Environmental Policy Act: A Study of Its Effectiveness after Twenty-five Years 17 | | Council on Environmental Quality |
| AR_0044644 | AR_0044646 | The Northern New Mexico Riparian, Aquatic, and Wetland Restoration Project.pdf | 2021 | The Northern New Mexico Riparian, Aquatic, and Wetland Restoration Project | | U.S. Forest Service |

State of Iowa v. CEQ
No. 24-89 (D.N.D.)
Administrative Record Index

| | | | | | | |
|---|---|---|---|---|---|---|
| AR_0044647 | AR_0044647 | Transportation Decisionmaking, The NEPA_Section 404 Permit Merger.pdf | | 6-Nov-14 | Transportation Decisionmaking: The NEPA/Section 404 Permit Merger | Federal Highway Administration |
| AR_0044648 | AR_0044653 | Tribal Treaties Database.pdf | | 2024 | Tribal Treaties Database | Oklahoma State University |
| AR_0044654 | AR_0044663 | Twenty Years of Forest Service Land Management Litigation, 112 J. Forestry 32, 36-38.pdf | | 1-Jan-14 | Twenty Years of Forest Service Land Management Litigation, 112 J. Forestry 32, 36'38 | Amanda M.A. Miner et al. |
| AR_0044664 | AR_0044716 | U.S. Fish and Wildlife Service Mitigation Policy (81 FR 83440, 83441-42).pdf | | 21-Nov-16 | U.S. Fish and Wildlife Service Mitigation Policy (81 FR 83440, 83441'42) | Department of the Interior, Fish and Wildlife Service |
| AR_0044717 | AR_0045319 | Update to the Regulations Implementing the Procedural Provisions of the National Environmental Policy Act Final Rule Response to Comments 130.pdf | | 30-Jun-20 | Update to the Regulations Implementing the Procedural Provisions of the National Environmental Policy Act Final Rule Response to Comments 130 | Council on Environmental Quality |
| AR_0045320 | AR_0045351 | Update to the Regulations Implementing the Procedural Provisions of the National Environmental Policy Act, Regulatory Impact Analysis for the Final Rule, RIN 0331-AA03.pdf | | 30-Jun-20 | Update to the Regulations Implementing the Procedural Provisions of the National Environmental Policy Act, Regulatory Impact Analysis for the Final Rule, RIN: 0331'AA03 | Council on Environmental Quality |
| AR_0045352 | AR_0045419 | Wildfire Suppression, Funding Transfers Cause Project Cancellations and Delays, Strained Relationships, and Management Disruptions, GAO-04-612.pdf | | 3-Jun-04 | Wildfire Suppression: Funding Transfers Cause Project Cancellations and Delays, Strained Relationships, and Management Disruptions, GAO-04-612 | U.S. Government Accountability Office |
| AR_0045420 | AR_0045420 | WITHDR~1.PDF | | 30-Jul-21 | Withdrawal of the Notice of Intent to Prepare an Environmental Impact Statement for the Carpinteria Shoreline, a Feasibility Study in the City of Carpinteria, Santa Barbara County, CA, 86 FR 41028 | U.S. Army Corps of Engineers |